# "Exhibit "A"





**Toptal, LLC**
548 Market St #36879
San Francisco
CA 94104-5401

# STATEMENT OF ACCOUNT

smartboss
315 West 21st Street #5C
New york city, NY (10011)
2392934391

**Date:** *Sep 8, 2017*

**Period: Apr 1, 2016 - Sep 8, 2017**

| Date | Transaction | Charge | Payment / Credit |
|------|-------------|--------|------------------|
| Jun 15, 2016 | Deposit #136261 issued. | | |
| Jun 17, 2016 | Payment received for Deposit #136261. | | $500.00 USD |
| Jul 28, 2016 | Invoice #140757 issued. | $2,474.22 USD | |
| Jul 28, 2016 | Credit Memo #10903 allocated to Invoice #140757. Credit from deposit invoice #136261 | | |
| Aug 8, 2016 | Invoice #141843 issued. | $1,206.27 USD | |
| Aug 11, 2016 | Invoice #142153 issued. | $2,474.22 USD | |
| Aug 12, 2016 | Payment received for Invoice #140757. | | $1,914.99 USD |
| Aug 16, 2016 | Invoice #142732 issued. | $742.27 USD | |
| Aug 17, 2016 | Invoice #142785 issued. | $3,298.96 USD | |
| Aug 17, 2016 | Invoice #142786 issued. | $3,505.16 USD | |
| Aug 17, 2016 | Invoice #142788 issued. | $3,711.34 USD | |
| Aug 18, 2016 | Payment received for Invoice #141843. | | $1,170.08 USD |
| Aug 18, 2016 | Credit Memo #7238 allocated to Invoice #140757. Discount for ACH payment. | | $59.23 USD |
| Aug 20, 2016 | Invoice #143097 issued. | $701.04 USD | |
| Aug 20, 2016 | Credit Memo #12558 allocated to Invoice #143097. Toptal credit automatically applied towards new invoices | | $0.01 USD |
| Aug 21, 2016 | Invoice #143127 issued. | $1,299.06 USD | |
| Aug 22, 2016 | Payment received for Invoice #142153. | | $2,399.99 USD |
| Aug 25, 2016 | Invoice #166121 issued. | $3,463.92 USD | |
| Aug 26, 2016 | Payment received for Invoice #142732. | | $720.00 USD |
| Aug 26, 2016 | Credit Memo #18291 allocated to Invoice #141843. Discount for ACH payment. | | $36.19 USD |
| Aug 29, 2016 | Payment received for Invoice #142788. | | $3,600.00 USD |
| Aug 29, 2016 | Payment received for Invoice #142786. | | $3,400.00 USD |

| Aug 29, 2016 | Payment received for Invoice #142785. | | $3,199.99 USD |
|---|---|---|---|
| Aug 29, 2016 | Credit Memo #28353 allocated to Invoice #142153. Discount for ACH payment. | | $74.23 USD |
| Aug 30, 2016 | Invoice #166669 issued. | $3,505.16 USD | |
| Aug 30, 2016 | Invoice #166670 issued. | $3,298.96 USD | |
| Aug 30, 2016 | Payment received for Invoice #143097. | | $680.00 USD |
| Aug 30, 2016 | Credit Memo #32353 allocated to Invoice #166669. Toptal credit automatically applied towards new invoices | | $0.01 USD |
| Aug 31, 2016 | Invoice #166726 issued. | $3,711.34 USD | |
| Aug 31, 2016 | Payment received for Invoice #143127. | | $1,260.09 USD |
| Aug 31, 2016 | Credit Memo #16739 allocated to Invoice #142732. Discount for ACH payment. | | $22.27 USD |
| Sep 1, 2016 | Credit Memo #7338 allocated to Invoice #142786. Discount for ACH payment. | | $105.16 USD |
| Sep 1, 2016 | Credit Memo #12726 allocated to Invoice #142785. Discount for ACH payment. | | $98.97 USD |
| Sep 1, 2016 | Credit Memo #26452 allocated to Invoice #142788. Discount for ACH payment. | | $111.34 USD |
| Sep 3, 2016 | Invoice #167082 issued. | $3,067.05 USD | |
| Sep 3, 2016 | Invoice #167086 issued. | $433.02 USD | |
| Sep 3, 2016 | Credit Memo #9664 allocated to Invoice #167082. Toptal credit automatically applied towards new invoices | | $0.01 USD |
| Sep 6, 2016 | Payment received for Invoice #166121. | | $3,360.00 USD |
| Sep 8, 2016 | Invoice #167689 issued. | $4,948.46 USD | |
| Sep 9, 2016 | Payment received for Invoice #166670. | | $3,199.99 USD |
| Sep 9, 2016 | Payment received for Invoice #166669. | | $3,400.00 USD |
| Sep 9, 2016 | Credit Memo #4541 allocated to Invoice #143097. Discount for ACH payment. | | $21.03 USD |
| Sep 9, 2016 | Credit Memo #18355 allocated to Invoice #143127. Discount for ACH payment. | | $38.97 USD |
| Sep 9, 2016 | Credit Memo #18438 allocated to Invoice #166121. Discount for ACH payment. | | $103.92 USD |
| Sep 12, 2016 | Payment received for Invoice #166726. | | $3,600.00 USD |
| Sep 13, 2016 | Invoice #168223 issued. | $3,505.16 USD | |
| Sep 13, 2016 | Invoice #168224 issued. | $2,969.06 USD | |
| Sep 13, 2016 | Payment received for Invoice #167086. | | $420.03 USD |
| Sep 13, 2016 | Payment received for Invoice #167082. | | $2,975.03 USD |
| Sep 14, 2016 | Invoice #168312 issued. | $3,711.34 USD | |
| Sep 16, 2016 | Credit Memo #12030 allocated to Invoice #167086. Discount for ACH payment. | | $12.99 USD |

| | | | |
|---|---|---|---|
| Sep 16, 2016 | Credit Memo #16789 allocated to Invoice #167082. Discount for ACH payment. | | $92.01 USD |
| Sep 16, 2016 | Credit Memo #17005 allocated to Invoice #166726. Discount for ACH payment. | | $111.34 USD |
| Sep 16, 2016 | Credit Memo #17665 allocated to Invoice #166670. Discount for ACH payment. | | $98.97 USD |
| Sep 16, 2016 | Credit Memo #30921 allocated to Invoice #166669. Discount for ACH payment. | | $105.15 USD |
| Sep 17, 2016 | Invoice #168674 issued. | $2,804.16 USD | |
| Sep 17, 2016 | Credit Memo #32645 allocated to Invoice #168674. Toptal credit automatically applied towards new invoices | | $0.01 USD |
| Sep 19, 2016 | Payment received for Invoice #167689. | | $4,800.00 USD |
| Sep 22, 2016 | Invoice #169262 issued. | $2,474.23 USD | |
| Sep 22, 2016 | Credit Memo #16449 allocated to Invoice #167689. Discount for ACH payment. | | $148.46 USD |
| Sep 23, 2016 | Invoice #169311 issued. | $2,597.94 USD | |
| Sep 23, 2016 | Invoice #169316 issued. | $525.81 USD | |
| Sep 23, 2016 | Payment received for Invoice #168224. | | $2,879.99 USD |
| Sep 23, 2016 | Payment received for Invoice #168223. | | $3,400.00 USD |
| Sep 26, 2016 | Payment received for Invoice #168312. | | $3,600.00 USD |
| Sep 26, 2016 | Payment received for Invoice #168674. | | $2,720.03 USD |
| Sep 27, 2016 | Invoice #169819 issued. | $3,505.16 USD | |
| Sep 27, 2016 | Invoice #169820 issued. | $3,298.96 USD | |
| Sep 28, 2016 | Credit Memo #10198 allocated to Invoice #168224. Discount for ACH payment. | | $89.07 USD |
| Sep 28, 2016 | Credit Memo #15492 allocated to Invoice #168223. Discount for ACH payment. | | $105.16 USD |
| Sep 29, 2016 | Credit Memo #14401 allocated to Invoice #168312. Discount for ACH payment. | | $111.34 USD |
| Sep 30, 2016 | Invoice #170227 issued. | $659.79 USD | |
| Sep 30, 2016 | Credit Memo #29088 allocated to Invoice #170227. Toptal credit automatically applied towards new invoices | | $0.01 USD |
| Oct 1, 2016 | Invoice #170263 issued. | $2,103.12 USD | |
| Oct 3, 2016 | Payment received for Invoice #169316. | | $510.04 USD |
| Oct 3, 2016 | Payment received for Invoice #169311. | | $2,520.00 USD |
| Oct 3, 2016 | Payment received for Invoice #169262. | | $2,400.00 USD |
| Oct 5, 2016 | Invoice #170692 issued. | $927.90 USD | |
| Oct 6, 2016 | Invoice #170875 issued. | $4,948.46 USD | |
| Oct 7, 2016 | Payment received for Invoice #169820. | | $3,199.99 USD |
| Oct 7, 2016 | Payment received for Invoice #169819. | | $3,400.00 USD |

| Oct 11, 2016 | Invoice #171347 issued. | $4,536.08 USD | |
| Oct 11, 2016 | Invoice #171441 issued. | $3,505.16 USD | |
| Oct 11, 2016 | Payment received for Invoice #170263. | | $2,040.03 USD |
| Oct 11, 2016 | Payment received for Invoice #170227. | | $639.99 USD |
| Oct 11, 2016 | Credit Memo #4411 allocated to Invoice #169316. Discount for ACH payment. | | $15.77 USD |
| Oct 11, 2016 | Credit Memo #17637 allocated to Invoice #169311. Discount for ACH payment. | | $77.94 USD |
| Oct 11, 2016 | Credit Memo #22688 allocated to Invoice #169262. Discount for ACH payment. | | $74.23 USD |
| Oct 12, 2016 | Credit Memo #12379 allocated to Invoice #168674. Discount for ACH payment. | | $84.12 USD |
| Oct 14, 2016 | Credit Memo #1021 allocated to Invoice #170227. Discount for ACH payment. | | $19.79 USD |
| Oct 14, 2016 | Credit Memo #3476 allocated to Invoice #169820. Discount for ACH payment. | | $98.97 USD |
| Oct 14, 2016 | Credit Memo #16243 allocated to Invoice #169819. Discount for ACH payment. | | $105.16 USD |
| Oct 14, 2016 | Credit Memo #28569 allocated to Invoice #170263. Discount for ACH payment. | | $63.09 USD |
| Oct 15, 2016 | Invoice #171890 issued. | $1,489.71 USD | |
| Oct 15, 2016 | Credit Memo #30374 allocated to Invoice #171890. Toptal credit automatically applied towards new invoices | | $0.02 USD |
| Oct 17, 2016 | Invoice #172167 issued. | $2,268.04 USD | |
| Oct 17, 2016 | Payment received for Invoice #170875. | | $4,800.00 USD |
| Oct 17, 2016 | Payment received for Invoice #170692. | | $900.06 USD |
| Oct 18, 2016 | Invoice #172219 issued. | $742.32 USD | |
| Oct 20, 2016 | Invoice #172557 issued. | $4,948.46 USD | |
| Oct 20, 2016 | Credit Memo #14558 allocated to Invoice #170692. Discount for ACH payment. | | $27.84 USD |
| Oct 20, 2016 | Credit Memo #24602 allocated to Invoice #170875. Discount for ACH payment. | | $148.46 USD |
| Oct 21, 2016 | Payment received for Invoice #171441. | | $3,400.00 USD |
| Oct 21, 2016 | Payment received for Invoice #171347. | | $4,400.00 USD |
| Oct 25, 2016 | Invoice #173118 issued. | $3,505.16 USD | |
| Oct 25, 2016 | Payment received for Invoice #171890. | | $1,445.00 USD |
| Oct 25, 2016 | Credit Memo #10404 allocated to Invoice #173118. Internal credit for local account payment. | | $15.46 USD |
| Oct 25, 2016 | Credit Memo #19341 allocated to Invoice #173118. Toptal credit automatically applied towards new invoices | | $500.00 USD |
| Oct 27, 2016 | Payment received for Invoice #172167. | | $2,200.00 USD |

| | | | |
|---|---|---|---|
| Oct 27, 2016 | Credit Memo #8285 allocated to Invoice #171347. Discount for ACH payment. | | $136.08 USD |
| Oct 27, 2016 | Credit Memo #10103 allocated to Invoice #171441. Discount for ACH payment. | | $105.16 USD |
| Oct 28, 2016 | Payment received for Invoice #172219. | | $720.05 USD |
| Oct 29, 2016 | Invoice #173569 issued. | $1,489.71 USD | |
| Oct 31, 2016 | Invoice #173817 issued. | $4,536.08 USD | |
| Oct 31, 2016 | Payment received for Invoice #172557. | | $4,800.00 USD |
| Nov 1, 2016 | Credit Memo #4714 allocated to Invoice #171890. Discount for ACH payment. | | $44.69 USD |
| Nov 1, 2016 | Credit Memo #17982 allocated to Invoice #172167. Discount for ACH payment. | | $68.04 USD |
| Nov 2, 2016 | Invoice #174045 issued. | $1,175.34 USD | |
| Nov 3, 2016 | Invoice #174233 issued. | $4,948.46 USD | |
| Nov 4, 2016 | Payment received for Invoice #173118. | | $2,900.00 USD |
| Nov 7, 2016 | Credit Memo #3079 allocated to Invoice #172557. Discount for ACH payment. | | $148.46 USD |
| Nov 7, 2016 | Credit Memo #27955 allocated to Invoice #172219. Discount for ACH payment. | | $22.27 USD |
| Nov 8, 2016 | Invoice #174805 issued. | $3,505.16 USD | |
| Nov 8, 2016 | Payment received for Invoice #173569. | | $1,445.02 USD |
| Nov 10, 2016 | Payment received for Invoice #173817. | | $4,400.00 USD |
| Nov 11, 2016 | Credit Memo #22797 allocated to Invoice #173118. Discount for ACH payment. | | $89.70 USD |
| Nov 12, 2016 | Invoice #175243 issued. | $1,818.32 USD | |
| Nov 14, 2016 | Invoice #175467 issued. | $4,536.08 USD | |
| Nov 14, 2016 | Payment received for Invoice #174233. | | $4,800.00 USD |
| Nov 14, 2016 | Payment received for Invoice #174045. | | $1,140.08 USD |
| Nov 15, 2016 | Invoice #175549 issued. | $433.02 USD | |
| Nov 16, 2016 | Credit Memo #33132 allocated to Invoice #173817. Discount for ACH payment. | | $136.08 USD |
| Nov 16, 2016 | Credit Memo #33841 all ocated to Invoice #173569. Discount for ACH payment. | | $44.69 USD |
| Nov 17, 2016 | Invoice #175897 issued. | $4,948.46 USD | |
| Nov 18, 2016 | Payment received for Invoice #174805. | | $3,400.00 USD |
| Nov 18, 2016 | Credit Memo #6569 allocated to Invoice #174045. Discount for ACH payment. | | $35.26 USD |
| Nov 18, 2016 | Credit Memo #10604 allocated to Invoice #174233. Discount for ACH payment. | | $148.46 USD |
| Nov 22, 2016 | Invoice #176479 issued. | $3,505.16 USD | |
| Nov 22, 2016 | Payment received for Invoice #175243. | | $1,763.77 USD |

| Date | Description | | |
|---|---|---|---|
| Nov 23, 2016 | Credit Memo #33510 allocated to Invoice #174805. Discount for ACH payment. | | $105.16 USD |
| Nov 25, 2016 | Payment received for Invoice #175549. | | $420.03 USD |
| Nov 25, 2016 | Payment received for Invoice #175467. | | $4,400.00 USD |
| Nov 26, 2016 | Invoice #176871 issued. | $854.39 USD | |
| Nov 28, 2016 | Invoice #177076 issued. | $4,536.08 USD | |
| Nov 28, 2016 | Payment received for Invoice #175897. | | $4,800.00 USD |
| Nov 28, 2016 | Credit Memo #30606 allocated to Invoice #175243. Discount for ACH payment. | | $54.55 USD |
| Nov 30, 2016 | Invoice #177328 issued. | $989.76 USD | |
| Nov 30, 2016 | Credit Memo #17091 allocated to Invoice #175467. Discount for ACH payment. | | $136.08 USD |
| Nov 30, 2016 | Credit Memo #28775 allocated to Invoice #175549. Discount for ACH payment. | | $12.99 USD |
| Dec 1, 2016 | Invoice #177541 issued. | $4,948.46 USD | |
| Dec 2, 2016 | Payment received for Invoice #176479. | | $3,400.00 USD |
| Dec 2, 2016 | Credit Memo #29570 allocated to Invoice #175897. Discount for ACH payment. | | $148.46 USD |
| Dec 6, 2016 | Invoice #178088 issued. | $2,804.13 USD | |
| Dec 6, 2016 | Payment received for Invoice #176871. | | $828.76 USD |
| Dec 7, 2016 | Credit Memo #2817 allocated to Invoice #176479. Discount for ACH payment. | | $105.16 USD |
| Dec 8, 2016 | Payment received for Invoice #177076. | | $4,400.00 USD |
| Dec 11, 2016 | Invoice #178578 issued. | $1,007.74 USD | |
| Dec 12, 2016 | Invoice #178753 issued. | $4,536.08 USD | |
| Dec 12, 2016 | Payment received for Invoice #177541. | | $4,800.00 USD |
| Dec 12, 2016 | Payment received for Invoice #177328. | | $960.07 USD |
| Dec 12, 2016 | Credit Memo #23993 allocated to Invoice #176871. Discount for ACH payment. | | $25.63 USD |
| Dec 13, 2016 | Invoice #178885 issued. | $433.02 USD | |
| Dec 13, 2016 | Credit Memo #5981 allocated to Invoice #177076. Discount for ACH payment. | | $136.08 USD |
| Dec 15, 2016 | Invoice #179227 issued. | $4,948.46 USD | |
| Dec 15, 2016 | Credit Memo #4721 allocated to Invoice #177328. Discount for ACH payment. | | $29.69 USD |
| Dec 15, 2016 | Credit Memo #21508 allocated to Invoice #177541. Discount for ACH payment. | | $148.46 USD |
| Dec 16, 2016 | Payment received for Invoice #178088. | | $2,720.00 USD |
| Dec 20, 2016 | Invoice #179748 issued. | $3,505.16 USD | |
| Dec 21, 2016 | Payment received for Invoice #178578. | | $977.51 USD |
| Dec 21, 2016 | Credit Memo #7475 allocated to Invoice #178088. Discount for ACH payment. | | $84.13 USD |

| Date | Description | | |
|---|---|---|---|
| Dec 22, 2016 | Payment received for Invoice #178753. | | $4,400.00 USD |
| Dec 23, 2016 | Payment received for Invoice #178885. | | $420.03 USD |
| Dec 25, 2016 | Invoice #180210 issued. | $854.39 USD | |
| Dec 26, 2016 | Invoice #180361 issued. | $4,536.08 USD | |
| Dec 27, 2016 | Credit Memo #18056 allocated to Invoice #178578. Discount for ACH payment. | | $30.23 USD |
| Dec 28, 2016 | Credit Memo #19005 allocated to Invoice #178753. Discount for ACH payment. | | $136.08 USD |
| Dec 29, 2016 | Invoice #180729 issued. | $433.02 USD | |
| Dec 29, 2016 | Invoice #180776 issued. | $4,948.46 USD | |
| Dec 29, 2016 | Credit Memo #17518 allocated to Invoice #178885. Discount for ACH payment. | | $12.99 USD |
| Dec 30, 2016 | Payment received for Invoice #179748. | | $3,400.00 USD |
| Jan 3, 2017 | Invoice #181246 issued. | $3,505.16 USD | |
| Jan 4, 2017 | Payment received for Invoice #180210. | | $828.76 USD |
| Jan 9, 2017 | Invoice #181806 issued. | $4,536.08 USD | |
| Jan 9, 2017 | Payment received for Invoice #179227. | | $4,800.00 USD |
| Jan 9, 2017 | Payment received for Invoice #180729. | | $420.03 USD |
| Jan 9, 2017 | Credit Memo #34547 allocated to Invoice #179748. First ACH payment discount | | $105.16 USD |
| Jan 9, 2017 | Credit Memo #34687 allocated to Invoice #180210. First ACH payment discount | | $25.63 USD |
| Jan 11, 2017 | Invoice #182063 issued. | $679.13 USD | |
| Jan 12, 2017 | Invoice #182223 issued. | $3,958.77 USD | |
| Jan 12, 2017 | Credit Memo #35324 allocated to Invoice #179227. First ACH payment discount | | $148.46 USD |
| Jan 12, 2017 | Credit Memo #35345 allocated to Invoice #180729. First ACH payment discount | | $12.99 USD |
| Jan 13, 2017 | Payment received for Invoice #181246. | | $3,400.00 USD |
| Jan 17, 2017 | Invoice #182768 issued. | $3,505.16 USD | |
| Jan 19, 2017 | Payment received for Invoice #181806. | | $4,400.00 USD |
| Jan 22, 2017 | Invoice #183204 issued. | $1,489.71 USD | |
| Jan 23, 2017 | Invoice #183336 issued. | $4,536.08 USD | |
| Jan 23, 2017 | Payment received for Invoice #182223. | | $3,840.00 USD |
| Jan 23, 2017 | Payment received for Invoice #182063. | | $658.76 USD |
| Jan 24, 2017 | Invoice #183467 issued. | $742.32 USD | |
| Jan 24, 2017 | Credit Memo #35972 allocated to Invoice #181246. First ACH payment discount | | $105.16 USD |
| Jan 24, 2017 | Credit Memo #36004 allocated to Invoice #181806. First ACH payment discount | | $136.08 USD |
| Jan 25, 2017 | Payment received for Invoice #180361. | | $4,400.00 USD |

| Jan 25, 2017 | Payment received for Invoice #180776. | | $4,800.00 USD |
|---|---|---|---|
| Jan 26, 2017 | Invoice #183814 issued. | $4,948.46 USD | |
| Jan 26, 2017 | Credit Memo #36210 allocated to Invoice #182223. First ACH payment discount | | $118.77 USD |
| Jan 26, 2017 | Credit Memo #36251 allocated to Invoice #182063. First ACH payment discount | | $20.37 USD |
| Jan 26, 2017 | Credit Memo #36266 allocated to Invoice #180776. Wells Fargo Wire payment discount | | $148.46 USD |
| Jan 26, 2017 | Credit Memo #36267 allocated to Invoice #180361. Wells Fargo Wire payment discount | | $136.08 USD |
| Jan 31, 2017 | Invoice #184375 issued. | $3,154.64 USD | |
| Feb 5, 2017 | Invoice #184835 issued. | $2,760.35 USD | |
| Feb 5, 2017 | Invoice #184837 issued. | $618.60 USD | |
| Feb 6, 2017 | Invoice #184961 issued. | $2,721.65 USD | |
| Feb 8, 2017 | Debit Memo #36993 allocated to Invoice #184961. The break during the billing period from January 23, 2017 to February 5, 2017 on the engagement with Dino Causevic for Senior Back End Python Developer was removed. This resulted in an additional charge of $1814.43. | $1,814.43 USD | |
| Feb 9, 2017 | Invoice #185493 issued. | $1,484.54 USD | |
| Feb 13, 2017 | Payment received for Invoice #183204. | | $1,445.02 USD |
| Feb 13, 2017 | Payment received for Invoice #182768. | | $3,400.00 USD |
| Feb 14, 2017 | Invoice #186087 issued. | $350.52 USD | |
| Feb 14, 2017 | Payment received for Invoice #183336. | | $4,400.00 USD |
| Feb 14, 2017 | Payment received for Invoice #183467. | | $720.05 USD |
| Feb 14, 2017 | Payment received for Invoice #183814. | | $34.93 USD |
| Feb 15, 2017 | Payment received for Invoice #184375. | | $3,060.00 USD |
| Feb 15, 2017 | Payment received for Invoice #184835. | | $2,677.54 USD |
| Feb 15, 2017 | Payment received for Invoice #184837. | | $600.04 USD |
| Feb 15, 2017 | Payment received for Invoice #184961. | | $4,040.30 USD |
| Feb 15, 2017 | Payment received for Invoice #183814. | | $4,622.12 USD |
| Feb 15, 2017 | Credit Memo #37472 allocated to Invoice #182768. Wells Fargo Wire payment discount | | $105.16 USD |
| Feb 15, 2017 | Credit Memo #37473 allocated to Invoice #183204. Wells Fargo Wire payment discount | | $44.69 USD |
| Feb 15, 2017 | Credit Memo #37474 allocated to Invoice #183336. Wells Fargo Wire payment discount | | $136.08 USD |
| Feb 15, 2017 | Credit Memo #37475 allocated to Invoice #183467. Wells Fargo Wire payment discount | | $22.27 USD |
| Feb 15, 2017 | Credit Memo #37476 allocated to Invoice #183814. Wells Fargo Wire payment discount | | $148.46 USD |

| Date | Description | | |
|------|-------------|---|---|
| Feb 16, 2017 | Credit Memo #37536 allocated to Invoice #183814. Wells Fargo Wire payment discount | | $142.95 USD |
| Feb 16, 2017 | Credit Memo #37537 allocated to Invoice #184375. Wells Fargo Wire payment discount | | $94.64 USD |
| Feb 16, 2017 | Credit Memo #37538 allocated to Invoice #184835. Wells Fargo Wire payment discount | | $82.81 USD |
| Feb 16, 2017 | Credit Memo #37539 allocated to Invoice #184837. Wells Fargo Wire payment discount | | $18.56 USD |
| Feb 16, 2017 | Credit Memo #37540 allocated to Invoice #184961. Wells Fargo Wire payment discount | | $136.08 USD |
| Feb 18, 2017 | Invoice #186535 issued. | $1,402.06 USD | |
| Feb 19, 2017 | Invoice #186571 issued. | $3,439.48 USD | |
| Feb 20, 2017 | Invoice #186694 issued. | $4,536.08 USD | |
| Feb 21, 2017 | Invoice #186979 issued. | $87.63 USD | |
| Mar 1, 2017 | Payment received for Invoice #185493. | | $1,440.00 USD |
| Mar 1, 2017 | Payment received for Invoice #184961. | | $348.91 USD |
| Mar 1, 2017 | Payment received for Invoice #186087. | | $340.00 USD |
| Mar 1, 2017 | Payment received for Invoice #186535. | | $771.09 USD |
| Mar 2, 2017 | Credit Memo #38864 allocated to Invoice #184961. Wells Fargo Wire payment discount | | $10.79 USD |
| Mar 2, 2017 | Credit Memo #38865 allocated to Invoice #185493. Wells Fargo Wire payment discount | | $44.54 USD |
| Mar 2, 2017 | Credit Memo #38866 allocated to Invoice #186087. Wells Fargo Wire payment discount | | $10.52 USD |
| Mar 2, 2017 | Credit Memo #38868 allocated to Invoice #186535. Wells Fargo Wire payment discount | | $23.85 USD |
| Mar 4, 2017 | Invoice #188248 issued. | $1,980.98 USD | |
| Mar 6, 2017 | Invoice #188382 issued. | $1,814.43 USD | |
| Mar 24, 2017 | Payment received for Invoice #186535. | | $588.91 USD |
| Mar 24, 2017 | Payment received for Invoice #186571. | | $3,336.30 USD |
| Mar 24, 2017 | Payment received for Invoice #186694. | | $1,074.79 USD |
| Mar 25, 2017 | Credit Memo #40337 allocated to Invoice #186535. Wells Fargo Wire payment discount | | $18.21 USD |
| Mar 25, 2017 | Credit Memo #40338 allocated to Invoice #186571. Wells Fargo Wire payment discount | | $103.18 USD |
| Mar 25, 2017 | Credit Memo #40339 allocated to Invoice #186694. Wells Fargo Wire payment discount | | $136.08 USD |
| Mar 28, 2017 | Payment received for Invoice #188248. | | $1,689.55 USD |
| Mar 28, 2017 | Payment received for Invoice #186694. | | $3,225.45 USD |
| Mar 28, 2017 | Payment received for Invoice #186979. | | $85.00 USD |
| Mar 29, 2017 | Credit Memo #40520 allocated to Invoice #186694. Wells Fargo Wire payment discount | | $99.76 USD |

| Date | Description | | |
|---|---|---|---|
| Mar 29, 2017 | Credit Memo #40521 allocated to Invoice #186979. Wells Fargo Wire payment discount | | $2.63 USD |
| Mar 29, 2017 | Credit Memo #40522 allocated to Invoice #188248. Wells Fargo Wire payment discount | | $59.43 USD |
| Apr 11, 2017 | Invoice #193130 issued. | $4,536.08 USD | |
| Apr 19, 2017 | Payment received for Invoice #188382. | | $1,760.00 USD |
| Apr 20, 2017 | Payment received for Invoice #188248. | | $140.00 USD |
| Apr 20, 2017 | Credit Memo #42131 allocated to Invoice #188382. Wells Fargo Wire payment discount | | $54.43 USD |
| Apr 20, 2017 | Credit Memo #42132 allocated to Invoice #188248. Wells Fargo Wire payment discount | | $6.96 USD |
| Apr 25, 2017 | Invoice #194912 issued. | $4,536.08 USD | |
| May 9, 2017 | Invoice #196802 issued. | $1,814.43 USD | |
| May 18, 2017 | Payment received for Invoice #188248. | | $82.49 USD |
| May 18, 2017 | Payment received for Invoice #194912. | | $4,400.00 USD |
| May 18, 2017 | Payment received for Invoice #196802. | | $53.59 USD |
| May 18, 2017 | Credit Memo #44416 allocated to Invoice #194912. Wells Fargo Wire payment discount | | $136.08 USD |
| May 18, 2017 | Credit Memo #44417 allocated to Invoice #188248. Wells Fargo Wire payment discount | | $2.55 USD |
| May 18, 2017 | Credit Memo #44423 allocated to Invoice #196802. Wells Fargo Wire payment discount | | $1.66 USD |
| May 26, 2017 | Payment received for Invoice #193130. | | $4,400.00 USD |
| May 26, 2017 | Payment received for Invoice #196802. | | $136.00 USD |
| May 27, 2017 | Credit Memo #45035 allocated to Invoice #193130. Wells Fargo Wire payment discount | | $136.08 USD |
| May 27, 2017 | Credit Memo #45036 allocated to Invoice #196802. Wells Fargo Wire payment discount | | $4.21 USD |
| Jun 1, 2017 | Payment received for Invoice #196802. | | $1,570.40 USD |
| Jun 2, 2017 | Credit Memo #46244 allocated to Invoice #196802. Wells Fargo Wire payment discount | | $48.57 USD |
| Jun 18, 2017 | Invoice #202172 issued. | $2,268.04 USD | |
| Jun 18, 2017 | Invoice #202173 issued. | $226.80 USD | |
| Jun 19, 2017 | Invoice #202429 issued. | $453.61 USD | |
| Jun 29, 2017 | Invoice #203879 issued. | $1,224.72 USD | |
| Jul 1, 2017 | Credit Memo #48755 allocated to Invoice #203879. The billing period from June 19, 2017, to June 26, 2017, on the engagement with Dino Causevic for Senior Back End Python Developer was voided. This resulted in a credit of $1224.72 that was applied to invoice 203879. | | $1,224.72 USD |
| Jul 3, 2017 | Invoice #204326 issued. | $1,224.72 USD | |

| | | | |
|---|---|---|---|
| Jul 6, 2017 | Credit Memo #49067 allocated to Invoice #204326. The engagement with Dino Causevic for Senior Back End Python Developer was updated from full-time to hourly. This resulted in a credit of $1224.72 during the period from June 19, 2017, to June 26, 2017, that was applied to invoice 204326. | | $1,224.72 USD |
| Jul 6, 2017 | Credit Memo #49068 allocated to Invoice #202429. The engagement with Dino Causevic for Senior Back End Python Developer was updated from full-time to hourly. This resulted in a credit of $453.60 during the period from June 16, 2017, to June 18, 2017, that was applied to invoice 202429. | | $453.60 USD |
| Jul 6, 2017 | Credit Memo #49069 allocated to Invoice #202173. The engagement with Dino Causevic for Senior Back End Python Developer was updated from full-time to hourly. This resulted in a credit of $226.80 during the period from June 15, 2017, that was applied to invoice 202173. | | $226.80 USD |
| Jul 6, 2017 | Credit Memo #49070 allocated to Invoice #202172. The engagement with Dino Causevic for Senior Back End Python Developer was updated from full-time to hourly. This resulted in a credit of $2268.04 during the period from June 6, 2017, to June 14, 2017, that was applied to invoice 202172. | | $2,268.04 USD |
| Jul 6, 2017 | Credit Memo #49071 allocated to Invoice #202429. Credit issued for posting error. | | $0.01 USD |
| Jul 7, 2017 | Invoice #204890 issued. | $1,769.04 USD | |
| Jul 7, 2017 | Invoice #204891 issued. | $2,585.52 USD | |
| Jul 10, 2017 | Payment received for Invoice #204890. | | $1,715.97 USD |
| Jul 10, 2017 | Payment received for Invoice #204891. | | $2,372.03 USD |
| Jul 10, 2017 | Credit Memo #49333 allocated to Invoice #204891. Credit issued to Senior Back End Python Developer with Dino Causevic for June 20, 2017, to July 3, 2017, applied to invoice 204891. | | $136.08 USD |
| Jul 11, 2017 | Credit Memo #49361 allocated to Invoice #204890. Wells Fargo Wire payment discount | | $53.07 USD |
| Jul 11, 2017 | Credit Memo #49362 allocated to Invoice #204891. Wells Fargo Wire payment discount | | $73.48 USD |
| Jul 14, 2017 | Credit Memo #49886 allocated to Invoice #204891. Credit issued for short payment received from client and applied to invoice 204891. | | $3.93 USD |
| Jul 19, 2017 | Invoice #206558 issued. | $3,367.98 USD | |
| Aug 2, 2017 | Invoice #208420 issued. | $3,878.28 USD | |
| Aug 8, 2017 | Invoice #209336 issued. | $2,449.44 USD | |
| | **Balance as of Sep 8, 2017** | $9,695.70 USD | |

*Please note this account is past due.*

*If you have any questions please contact payment@toptal.com*

This communication is for the exclusive use of the addressee and may contain proprietary, confidential or privileged information. If you are not the intended recipient any use, copying, disclosure, dissemination or distribution is strictly prohibited.

© Copyright 2010 - 2017 Toptal, LLC

# FashionBoss – Milestone 3 – Bootcamp
## Tech Specs

## Business Scope

| Bootcamp | | $6,000 |
|---|---|---|
| ***Beta:*** Nov 13, 2014<br><br>*Go Live:* | Learn- Bootcamp front-end and administration + enable site-generated welcome email for bootcamps + Toolbox CMS | 4,800 |
| | Learn Topic's Page (+ bootcamp) - front-end and administration + enable "classes vs. bootcamps vs free" above search bar, and enable advance search dropdown menu with keyword and icons. Enable rollover pins. | 1,200 |

## Technical Implementation

## CMS

The admin will be able to login to the CMS and manage the bootcamps.

A bootcamp is structured in the following way:

- Bootcamp Overview
- Bootcamp Internal Page
  - Step 1
    - Learn It
      - Item 1
      - Item 2
      - …
      - Item n
    - Do It
  - Step 2
    - Learn It
      - Item 1
      - Item 2
      - …
      - Item n
    - Do It
  - …
  - Step n
    - Learn It
      - Item 1
      - Item 2
      - …
      - Item n

**FashionBoss – Milestone 2 – General & Video**

## Tech Specs

**Business Scope**

| General & Video | | $5,930 |
|---|---|---|
| Beta: *September 19, 2014*<br><br>*Go Live: September 26, 2014* | Homepage | $300 |
| | Static Content Pages implementation (about page, what's page, toolbox static landing page, connect static landing page) | $700 |
| | Custom CMS Setup | $250 |
| | Calculator integration *(Sub-Domain not necessary)* | |
| | Learn Topic's Page (video choices only)- front-end and administration | $120 |
| | Video Overview Page | $2000 |
| | Video Player Internal Page *(Decrease from $440)* | |
| | Sign-up, Login and Forgot Password / Password Help | $400 |
| | Contact Us Form - contact us form will send to various email addresses depending on selected reason for contact | $160 |
| | All other footer pages hyperlinked to blog for time being | |
| | A la carte purchase option for users (payment integration) *(increase from $1000)* | $2000 |

Technical Implementation

| Bill To |
| --- |
| Brittany Rawlings<br>Fashion Boss LLC<br>1824 35th Street NW,<br>Washington D.C. |

| Description | Amount |
| --- | --- |
| • Milestone 4 Development Completion | 2,100.00 |
| • Milestone 4 Sign-off | 450.00 |
| • Scope Change Set 03 | 175.00 |

We kindly request payment by via paypal to paypal@camp6inc.com.

| Total | $2,725.00 |
| --- | --- |

# Invoice #10

Sep 12, 2016 - Sep 25, 2016

Laune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|------|-------|
| Sep 12, 2016 | 10 |
| Sep 13, 2016 | 10 |
| Sep 14, 2016 | 10 |
| Sep 15, 2016 | 10 |
| Sep 16, 2016 | 10 |
| Sep 17, 2016 | 4 |
| Sep 18, 2016 | 5 |
| Sep 19, 2016 | 10 |
| Sep 20, 2016 | 10 |
| Sep 21, 2016 | 8 |
| Sep 22, 2016 | 10 |
| Sep 23, 2016 | 8 |
| Sep 24, 2016 | 6 |
| Sep 25, 2016 | 2 |
| **Total Hours** | 113 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 53 @ $100/hr = 5300

Total Charge: $10300

General Notes/Details:
- Team management, planning, meetings, code reviews, requirements sessions, general design sessions, mentoring
- Devops, deployments, code maintenance
- Debugging/QA
- Code Fixes

**Payable to Laune Harris**

# Invoice #11

Sep 26, 2016 - Oct 9, 2016

Laune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| Sep 26, 2016 | 10 |
| Sep 27, 2016 | 9 |
| Sep 28, 2016 | 9 |
| Sep 29, 2016 | 9 |
| Sep 30, 2016 | 9 |
| Oct  1, 2016 | 4 |
| Oct  2, 2016 | 5 |
| Oct  3, 2016 | 10 |
| Oct  4, 2016 | 10 |
| Oct  5, 2016 | 9 |
| Oct  6, 2016 | 9 |
| Oct  7, 2016 | 8 |
| Oct  8, 2016 | 2 |
| Oct  9, 2016 | 2 |
| **Total Hours** | 105 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 45 @ $100/hr = 4500

Outstanding Balance from Invoice #9: 400

Total Charge: $9900

General Notes/Details:
- Team management, planning, meetings, code reviews, requirements sessions, general design sessions, mentoring
- Devops, deployments, code maintenance
- Debugging/QA
- Code Fixes

Payable to Laune Harris



September 1, 2016

## Billing Statement #75418459270

Here's your monthly statement for **August 2016**:

| Date | Item | Charges | Credit Balance |
|------|------|--------:|---------------:|
| 8/26/16 | Purchased the **Standard plan,** paying Monthly Details | Charged **$72** credits | $78 |
| 8/27/16 | Switched from **9 to 8** users  Details | Credited **$7.75** | $85.75 |

SmartBoss Inc. / Brittany Rawlings
315 West 21st Street 5C
New York New York 10011-3009
United States

Questions? Visit our Guide to billing at Slack. If you would like to report a problem or make an inquiry about this charge, please contact us.

Slack Technologies, Inc.
500 Howard Street
San Francisco, CA 94105
United States

☑ **Track your expenses...**
☐ Clothing   ☐ Food   ☐ Transportation   ☐ TAX-DEDUCTIBLE ITEM
☐ Credit Card   ☐ Utilities   ☐ Mortgage
☐ Entertainment   ☐ Insurance   ☐ Other: _____   4/1/16   **1178**

Daniel Krasner
Six thousand dollars m/100

ADVISOR

| | |
|---|---|
| BALANCE FORWARD | |
| THIS ITEM | 6,000. 00 |
| BALANCE | |
| DEPOSIT | |
| OTHER | |
| BALANCE FORWARD | |

For added security, your name and account number do not appear on this copy.

**NOT NEGOTIABLE**

---

☑ **Track your expenses...**
☐ Clothing   ☐ Food   ☐ Transportation   ☐ TAX-DEDUCTIBLE ITEM
☐ Credit Card   ☐ Utilities   ☐ Mortgage
☐ Entertainment   ☐ Insurance   ☐ Other: _____   3/19/16   **1176**

Daniel Krasner
six thousand

Data Advisor

| | |
|---|---|
| BALANCE FORWARD | |
| THIS ITEM | 6,000. 00 |
| BALANCE | |
| DEPOSIT | |
| OTHER | |
| BALANCE FORWARD | |

For added security, your name and account number do not appear on this copy.

**NOT NEGOTIABLE**

---

☑ **Track your expenses...**
☐ Clothing   ☐ Food
☐ Credit Card   ☐ Utilities   ☐ Transportation
☐ Entertainment   ☐ Insurance   ☐ Mortgage   ☐ TAX-DEDUCTIBLE ITEM
☐ Other: _____   April 25 2016   **1180**

Thomas Liberg
three thousand dollars m/100

INVOICE Consulting

| | |
|---|---|
| BALANCE FORWARD | |
| THIS ITEM | 3,000. 00 |
| BALANCE | |
| DEPOSIT | |
| OTHER | |
| BALANCE FORWARD | |

For added security, your name and account number do not...







| | | |
|---|---|---|
| Payments | 1 Payment | -$74.83 |
| Payments | 1 Payment | -$69.83 |
| Payments | 1 Payment | -$67.00 |
| Payments | 1 Payment | -$75.00 |
| Payments | 1 Payment | -$75.00 |
| Payments | 1 Payment | -$75.00 |
| Payments | 1 Payment | -$75.00 |
| Payments | 1 Payment | -$70.41 |
| Payments | 1 Payment | -$62.50 |
| Payments | 1 Payment | -$59.71 |
| Payments | 1 Payment | -$51.61 |
| Payments | 1 Payment | -$31.83 |
| Payments | 1 Payment | -$29.16 |
| Payments | 1 Payment | -$17.06 |
| Payments | 1 Payment | -$16.66 |
| Payments | 1 Payment | -$16.66 |
| Payments | 1 Payment | -$16.66 |

| | | More |
| --- | --- | --- |

| Payments | 1 Payment | -$16.66 |
| Payments | 1 Payment | -$13.84 |
| Payments | 1 Payment | -$12.50 |
| Payments | 1 Payment | -$7.91 |
| Payments | 1 Payment declined | $0.00 |

Kremsa Digital, Inc.   *website Development*

87 E. Green St. Suite #308
Pasadena, CA 91105

# Invoic

| Date | Invoice # |
|------|-----------|
| 8/27/2013 | 2188 |

| Bill To | Ship To |
|---------|---------|
| Fashion Boss | |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
| | Due on receipt | | 8/27/2013 | | | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Development | Fashionboss.com - Project sign off initial payment | 15,000.00 | 15,000.0 |

THE FASHIONBOSS P. A.
485 BRICKELL AVE APT 3003
MIAMI, FL 33131-2745

1033
63-751/631 11222
15609926512

9/15/13

Pay to the Order of   KREMSA DIGITAL INC.   $ 15,000.00

fifteen thousand dollars + no/100 Dollars

Wells Fargo Bank, N.A.
Florida
wellsfargo.com

For 15K of 85K  web Development   Brittany Rawlings

⑆063107513⑆ 1559926512⑈ 01033

Thank you for your business.

| | Total | $15,000.0 |

# BERGER | HARRIS

Attn: BRITTANY RAWLINGS
SMARTBOSS INC.

STATEMENT DATE:    Mar. 31, 2018
STATEMENT NO.    147638
ACCOUNT NO.    101543.00

RE  **INITIAL REVIEW OF TOPTAL CONTRACT MATERIALS**

Enclosed please find our invoice for services rendered through    Mar. 31, 2018

Please feel free to contact me with any questions.

Very truly yours,

Berger Harris LLP

Attachment

BALANCE

$275.00 PROFESSIONAL COURTESY DISCOUNT

$0.00

1105 N. MARKET STREET, 11TH FLOOR * WILMINGTON, DELAWARE 19801 * PHONE 302.655.1140 * FAX 302.655.1131

FEDERAL ID: 27-0899558

# BERGER | HARRIS

Attn: BRITTANY RAWLINGS
SMARTBOSS INC.

| | |
|---|---|
| STATEMENT DATE: | Mar. 31, 2018 |
| STATEMENT NO. | 147638 |
| ACCOUNT NO. | 101543.00 |
| | PAGE   1 |

RE:  INITIAL REVIEW OF TOPTAL CONTRACT MATERIALS

$275.00 PROFESSIONAL COURTESY DISCOUNT

<u>FEES</u>

| | | | HOURS | |
|---|---|---|---|---|
| 03/25/2018 | BG | REVIEW CLIENT DOCUMENTS. | 2.10 | |
| 03/27/2018 | DA | REVIEW DOCUMENTS FORWARDED BY CLIENT; TELEPHONE CALL WITH CLIENT AND B. GOTTESMAN CONCERNING POTENTIAL CLAIMS ARISING FROM RECRUITER AGREEMENT. | 1.50 | |
| | BG | CASE LAW RESEARCH REGARDING LIMITATION OF LITIGATION. | 1.40 | |
| | | FOR CURRENT SERVICES RENDERED | 5.00 | 2,075.00 |

RECAPITULATION

| TIMEKEEPER | HOURS | RATE | TOTAL |
|---|---|---|---|
| DAVID ANTHONY | 1.50 | $415.00 | $622.50 |
| BRIAN GOTTESMAN | 3.50 | 415.00 | 1,452.50 |

| | |
|---|---|
| TOTAL CURRENT WORK | 2,075.00 |

<u>PAYMENTS</u>

| | | |
|---|---|---|
| 03/31/2018 | PAYMENT FROM TRUST. | -1,800.00 |
| | PROFESSIONAL COURTESY DISCOUNT | -275.00 |
| | BALANCE DUE | $0.00 |

SMARTBOSS INC.

INITIAL REVIEW OF TOPTAL CONTRACT MATERIALS
$275.00 PROFESSIONAL COURTESY DISCOUNT

### YOUR TRUST ACCOUNT BALANCE

|  |  |  |
|---|---|---|
|  | OPENING BALANCE | $0.00 |
| 03/28/2018 | RETAINER DEPOSIT | 1,800.00 |
| 03/31/2018 | TRANSFER EARNED FEES - MARCH |  |
|  | PAYEE: Berger Harris LLP | -1,800.00 |
|  | CLOSING BALANCE | $0.00 |



# DigitalOcean

101 Avenue of the Americas, 10th Floor
New York, NY 10013

*Monthly seven hosting = $1,300*

Date Issued: Janu[...]
Period: December 1[...]
Invoice Number:[...]

*Digital Ocean*
*Rack*
*Google cloud*
*Dropbox [...]*

| Description | Hours | Start | End | USD |
|---|---|---|---|---|
| smartboss-lb (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| alpha.smartboss.com (4GB) | 744 | 12-01 00:00 | 12-31 23:59 | $40.00 |
| prod.smartboss.com (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| mongodb-2 (16GB) | 744 | 12-01 00:00 | 12-31 23:59 | $160.00 |
| mongodb-3 (16GB) | 744 | 12-01 00:00 | 12-31 23:59 | $160.00 |
| mongodb-1 (16GB) | 744 | 12-01 00:00 | 12-31 23:59 | $160.00 |
| search1 (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| ddos-rec-alpha.smartboss.com (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| rec-prod.smartboss.com (16GB) | 744 | 12-01 00:00 | 12-31 23:59 | $160.00 |
| dev-mongodb-1 (16GB) | 744 | 12-01 00:00 | 12-31 23:59 | $160.00 |
| redis-1gb-1cpu (1GB) | 744 | 12-01 00:00 | 12-31 23:59 | $10.00 |
| rec-prod-worker-1-2gb-2cpu (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| rec-prod-worker-2-2gb-2cpu (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod.smartboss.com-suggestion (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| machine-learning (8GB) | 744 | 12-01 00:00 | 12-31 23:59 | $80.00 |
| prod-lb1 (1GB) | 744 | 12-01 00:00 | 12-31 23:59 | $10.00 |
| rec-alpha.smartboss.com (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod-lb2 (1GB) | 744 | 12-01 00:00 | 12-31 23:59 | $10.00 |
| prod2.smartboss.com (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod2.smartboss.com-suggestion (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod2.smartboss.com-search (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod3.smartboss.com (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod3.smartboss.com-suggestion (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| prod3.smartboss.com-search (2GB) | 744 | 12-01 00:00 | 12-31 23:59 | $20.00 |
| fashionbossprod (nyc3) - 2.34 GB Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.12 |

| | | | | |
|---|---|---|---|---|
| mongodb-1-1478798221616 (nyc2) 9.27 GB Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.46 |
| prod3.smartboss.com-suggestion-2017-11-17 (nyc2) 2.03 GB  Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.10 |
| prod3.smartboss.com-2017-11-17 (nyc2) 3.07 GB Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.15 |
| prod3.smartboss.com-search-2017-11-17 (nyc2) 2.51 GB  Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.13 |
| prod-lb2-2017-11-17 (nyc2) 1.46 GB  Droplet Snapshot | 744 | 12-01 00:00 | 12-31 23:59 | $0.07 |

**Total: $1,231.03**

Bill To:
fashionboss <support@smartboss.com>
SmartBoss Inc.
2392934391

If you have a credit card on file it will be automatically charged within 24 hours.

# HAHN ⬤ LOESER

B. Rawlings, LLC
Attn.: Sharon Hanlon. Esq.
Zelman & Hanlon P.A.
5633 Naples Boulevard
Naples, Florida  34109

Matter No:  204711.00001

|  |  |
|---|---|
| Invoice Date: | 01/13/16 |
| Invoice No: | 586588 |

RE:    TM - B. Rawlings
        U.S. Trademark

| Date | Atty | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 10/29/15 | JS | Telephone conference with B. Rawlings regarding trademark issues. (No Charge) | 0.30 | N/C |
| 10/30/15 | JS | Prepare trademark applications for BOSSQ and SMARTBOSS. | 3.00 | 1,380.00 |
| 11/04/15 | JS | Emails regarding description of services. (No Charge) | 1.50 | N/C |
|  |  | Total Hours And Fees | 4.80 | $1,380.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Jeanne L. Seewald | Partner | 460.00 | 3.00 | 1,380.00 |
| Jeanne L. Seewald | Partner | 0.00 | 1.80 | N/C |

|  |  |
|---|---|
| Total Current Fees | $1,380.00 |
| Current Invoice Due | $1,380.00 |
| Total Balance Due | $1,380.00 |

HAHN LOESER & PARKS LLP   attorneys at law
cleveland  columbus  akron  naples  fort myers  indianapolis  san diego  chicago
5811 Pelican Bay Boulevard, Suite 650  Naples, Florida  34108  phone 239.254.2900  fax 239.592.7716  hahnlaw.com

# HAHN ⬤ LOESER

Ms. Brittany Rawlings
B.Rawlings LLC
1824 35th Street NW
Washington, DC 20007
Brittany@fashionboss.com

Matter No:  204711.00002

| | Invoice Date: | 03/08/16 |
|---|---|---|
| | Invoice No: | 590253 |

RE:     Trademark Advice

| Date | Atty | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 01/28/16 | JS | Review trademark applications (2) and send to B. Rawlings and prepare Appointment of Attorney of Record. | 0.50 | 235.00 |
| 02/08/16 | JS | File federal trademark applications for BOSSQ and SMARTBOSS; file Appointment of Attorney for FASHIONBOSS. (No Charge) | 0.50 | N/C |
| | | Total Hours And Fees | 1.00 | $235.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Jeanne L. Seewald | Partner | 470.00 | 0.50 | 235.00 |
| Jeanne L. Seewald | Partner | 0.00 | 0.50 | N/C |
| | | Total Current Fees | | $235.00 |

| Date | Costs | | | Amount |
|---|---|---|---|---|
| 02/08/16 | Patent Office Deposit Account - U.S. Patent & Trademark Office Trademark/Service Mark Application, Principal Register | | | 275.00 |

HAHN 🅗🅛 LOESER

Matter No:  204711.00002                           Invoice Date:      03/08/16
Client Name:  B.Rawlings LLC                        Invoice No:         590253
                                                                        Page 2

| Date | Costs | Amount |
|------|-------|--------|
| 02/08/16 | Patent Office Deposit Account - U.S. Patent & Trademark Office Trademark/Service Mark Application, Principal Register | 275.00 |

                              Total Current Costs      $550.00

                              Current Invoice Due       $785.00
                              Total Balance Due         $785.00

# HAHN ⬡ LOESER

Ms. Brittany Rawlings
B.Rawlings LLC
4555 Shearwater Lane
Naples, FL 34119
Brittany@fashionboss.com

Matter No: 204711.00002

|                    |          |
|--------------------|----------|
| Invoice Date:      | 11/07/16 |
| Invoice No:        | 605526   |

RE:    Trademark Advice

| Date | Atty | Professional Services | Hours | Amount |
|------|------|-----------------------|-------|--------|
| 09/06/16 | JS | Review Office Actions (2) regarding SMARTBOSS and BOSSQ; prepare email to B. Rawlings regarding same with revised descriptions; finalize Response to Office Actions (2). | 1.50 | 705.00 |
| 10/12/16 | JS | Email to B. Rawlings regarding Office Actions (2); prepare responses to same. (No Charge) | 1.00 | N/C |
| | | Total Hours And Fees | 2.50 | $705.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Jeanne L. Seewald | Partner | 470.00 | 1.50 | 705.00 |
| Jeanne L. Seewald | Partner | 0.00 | 1.00 | N/C |

|                      |          |
|----------------------|----------|
| Total Current Fees   | $705.00  |
| Current Invoice Due  | $705.00  |
| Total Balance Due    | $705.00  |

# HAHN ⬤ LOESER

Ms. Brittany Rawlings
B.Rawlings LLC
4555 Shearwater Lane
Naples, FL 34119
Brittany@fashionboss.com

Matter No:  204711.00002

|  | Invoice Date: | 12/20/16 |
|---|---|---|
|  | Invoice No: | 608662 |

RE:    Trademark Advice

| Date | Atty | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 11/29/16 | CAF | Prepare and file Responses to Office Action for SMARTBOSS and BOSSQ. (No Charge) | 0.30 | N/C |
| 11/29/16 | JS | Prepare and file Response to Office Action for SMARTBOSS; prepare and file Response to Office Action for BOSSQ. (No Charge .20 Hours) | 1.20 | 470.00 |
| | | Total Hours And Fees | 1.50 | $470.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Jeanne L. Seewald | Partner | 391.67 | 1.20 | 470.00 |
| Cheryl A. Foote | Paralegal Clerk | 0.00 | 0.30 | N/C |
| | | Total Current Fees | | $470.00 |

| Date | Costs | | Amount |
|---|---|---|---|
| 11/30/16 | Patent Office Deposit Account - U.S. Patent & Trademark Office Response to Office Action Filing | | 275.00 |

# HAHN ⬤ LOESER

Matter No:  204711.00002
Client Name:  B.Rawlings LLC

Invoice Date:     12/20/16
Invoice No:        608662
                          Page 2

| Date | Costs | Amount |
|---|---|---|
| 11/30/16 | Patent Office Deposit Account - U.S. Patent & Trademark Office Response to Office Action Filing | 275.00 |

| | |
|---|---|
| Total Current Costs | $550.00 |
| Current Invoice Due | $1,020.00 |
| Previous Due | $705.00 |
| Total Balance Due | $1,725.00 |

# H A H N  🔘  L O E S E R

Ms. Brittany Rawlings
B.Rawlings LLC
4555 Shearwater Lane
Naples, FL 34119
Brittany@fashionboss.com

Matter No:  204711.00002

| | |
|---|---|
| Invoice Date: | 10/20/17 |
| Invoice No: | 627843 |

RE:    Trademark Advice

| Date | Atty | Professional Services | Hours | Amount |
|---|---|---|---|---|
| 09/05/17 | CAF | Finalize and file Request for Extension of Time to File a Statement of Use for BOSSQ and SMARTBOSS. | 0.20 | 15.00 |
| 09/05/17 | JS | Prepare Request for Extension of Time to File Statement of Use for BOSSQ and SMARTBOSS. | 0.20 | 98.00 |
| | | Total Hours And Fees | 0.40 | $113.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Jeanne L. Seewald | Partner | 490.00 | 0.20 | 98.00 |
| Cheryl A. Foote | Paralegal Clerk | 75.00 | 0.20 | 15.00 |
| | Total Current Fees | | | $113.00 |

# H A H N  L O E S E R

| | | |
|---|---|---|
| Matter No: 204711.00002 | Invoice Date: | 10/20/17 |
| Client Name: B.Rawlings LLC | Invoice No: | 627843 |
| | | Page 2 |

| Date | Costs | Amount |
|---|---|---|
| 09/06/17 | Patent Office Deposit Account - U.S. Patent & Trademark Office Reg #86900106 Request for Extension of Time to File a Statement of Use (15 U.S.C. Section 1051 (d) | 250.00 |
| 09/06/17 | Patent Office Deposit Account - U.S. Patent & Trademark Office Reg #86900108 Combined Declaration of Use and Incontestability under Section 8 & 15 | 250.00 |

|  |  |
|---|---|
| Total Current Costs | $500.00 |
| Current Invoice Due | $613.00 |
| Total Balance Due | $613.00 |

# HAHN ⬤ LOESER

B.Rawlings LLC
Ms. Brittany Rawlings
4555 Shearwater Lane
Naples, FL 34119
Brittany@fashionboss.com

Matter No: 204711.00002

|  |  |
|---|---|
| Invoice Date: | 10/17/18 |
| Invoice No: | 653237 |

RE:    Trademark Advice

| Date | Atty | Professional Services | Hours | Amount |
|------|------|----------------------|-------|--------|
| 09/07/18 | CAF | Finalize and file Request for Extension of Time to File Statement of Use for BOSSQ and SMARTBOSS. | 0.40 | 30.00 |
| 09/07/18 | JS | Finalize and file Request for Extension of Time to File Statement of Use for BOSSQ and SMARTBOSS. (No Charge) | 0.80 | N/C |
| | | Total Hours And Fees | 1.20 | $30.00 |

**Timekeeper Summary**

| Atty | Title | Rate | Hours | Amount |
|------|-------|------|-------|--------|
| Jeanne L. Seewald | Partner | 0.00 | 0.80 | N/C |
| Cheryl A. Foote | Paralegal Clerk | 75.00 | 0.40 | 30.00 |
| | Total Current Fees | | | $30.00 |

# HAHN ⬤ LOESER

Matter No: 204711.00002
Client Name: B.Rawlings LLC

Invoice Date: 10/17/18
Invoice No: 653237
Page 2

| Date | Costs | Amount |
|------|-------|--------|
| 09/10/18 | Patent Office Deposit Account - U.S. Patent & Trademark Office Request for Extension of Time to File a Statement of Use Form; Ref. 86900106. | 250.00 |
| 09/10/18 | Patent Office Deposit Account - U.S. Patent & Trademark Office Request for Extension of Time to File a Statement of Use Form; Ref. 86900108. | 250.00 |

| | |
|---|---|
| Total Current Costs | $500.00 |
| Current Invoice Due | $530.00 |
| Total Balance Due | $530.00 |



ch by resource name or IP (Cmd+B)

## Billing history

| Date | Description | Amount | |
|------|-------------|--------|---|
| May 01, 2018 | Invoice for April 2018 | $1144.92 | Download: PDF • CSV |
| April 01, 2018 | Invoice for March 2018 | $1231.03 | Download: PDF • CSV |
| March 01, 2018 | Invoice for February 2018 | $1231.03 | Download: PDF • CSV |
| February 01, 2018 | Invoice for January 2018 | $1231.03 | Download: PDF • CSV |
| January 11, 2018 | Payment (smartboss check) | -$962.19 | |
| January 08, 2018 | PayPal | -$1000.00 | |
| January 01, 2018 | PayPal | -$500.00 | |
| January 01, 2018 | Invoice for December 2017 | $1231.03 | Download: PDF • CSV |
| December 01, 2017 | Invoice for November 2017 | $1231.16 | Download: PDF • CSV |
| November 15, 2017 | PayPal | -$1696.38 | |
| November 03, 2017 | PayPal | -$500.00 | |
| November 03, 2017 | PayPal | -$50.00 | |
| November 01, 2017 | Invoice for October 2017 | $1148.30 | Download: PDF • CSV |
| October 01, 2017 | Invoice for September 2017 | $1098.08 | Download: PDF • CSV |
| September 01, 2017 | Payment (smartboss check) | -$1097.23 | |
| September 01, 2017 | Invoice for August 2017 | $1097.23 | Download: PDF • CSV |
| August 01, 2017 | Payment (smartboss check) | -$1097.23 | |
| August 01, 2017 | Invoice for July 2017 | $1097.23 | Download: PDF • CSV |
| July 01, 2017 | Payment (smartboss check) | -$1025.79 | |
| July 01, 2017 | Invoice for June 2017 | $1025.79 | Download: PDF • CSV |

Case 1:19-cv-04942-PGG-BCM Document 19-1 Filed 07/29/19 Page 43 of 127

   


resource name or IP (Cmd+B)

| Date | Description | Amount | |
|------|-------------|--------|---|
| April 01, 2017 | Invoice for March 2017 | $965.30 | Download: PDF · CSV |
| March 01, 2017 | Payment (smartboss check) | -$1003.23 | |
| March 01, 2017 | Invoice for February 2017 | $1003.23 | Download: PDF · CSV |
| February 01, 2017 | Payment (smartboss check) | -$1307.10 | |
| February 01, 2017 | Invoice for January 2017 | $1307.10 | Download: PDF · CSV |
| January 01, 2017 | Payment (smartboss check) | -$1088.25 | |
| January 01, 2017 | Invoice for December 2016 | $1326.57 | Download: PDF · CSV |
| December 06, 2016 | Payment (smartboss check) | -$1324.02 | |
| December 01, 2016 | Invoice for November 2016 | $1085.70 | Download: PDF · CSV |
| November 02, 2016 | Droplet Snapshot Overcharge Refund October 2016 | $0.06 | |
| November 02, 2016 | Droplet Snapshot Overcharge Adjustment October 2016 | -$0.06 | |
| November 01, 2016 | Payment (fashionboss) | -$255.76 | |
| November 01, 2016 | Invoice for October 2016 | $304.60 | Download: PDF · CSV |
| October 06, 2016 | Payment (fashionboss) | -$48.84 | |
| October 01, 2016 | Payment (fashionboss) | -$249.86 | |
| October 01, 2016 | Invoice for September 2016 | $249.86 | Download: PDF · CSV |
| September 01, 2016 | Payment (fashionboss) | -$184.00 | |
| September 01, 2016 | Invoice for August 2016 | $184.00 | Download: PDF · CSV |
| August 01, 2016 | Payment (fashionboss) | -$184.00 | |
| August 01, 2016 | Invoice for July 2016 | $184.00 | Download: PDF · CSV |

| July 01, 2017 | Payment (smartboss check) | -$1025.79 | |
| July 01, 2017 | Invoice for June 2017 | $1025.79 | Download: PDF • CSV |
| June 01, 2017 | Payment (smartboss check) | -$997.23 | |
| June 01, 2017 | Invoice for May 2017 | $997.23 | Download: PDF • CSV |
| May 01, 2017 | Payment (smartboss check) | -$997.23 | |
| May 01, 2017 | Invoice for April 2017 | $997.23 | Download: PDF • CSV |
| April 01, 2017 | Payment (smartboss check) | -$965.30 | |

1  2  3  Next

DigitalOcean, LLC [US] | https://cloud.digitalocean.com/account/billing?i=82840d&pa...

resource name or IP (Cmd+B)

Promo Code                                                                    *        Apply Code

## Billing history

| Date | Description | Amount | |
|------|-------------|--------|--|
| May 01, 2016 | Invoice for April 2016 | $94.95 | Download: PDF • CSV |
| April 01, 2016 | Payment (fashionboss) | -$69.77 | |
| April 01, 2016 | Invoice for March 2016 | $69.77 | Download: PDF • CSV |
| March 01, 2016 | Payment (fashionboss) | -$68.27 | |
| March 01, 2016 | Invoice for February 2016 | $68.27 | Download: PDF • CSV |
| February 01, 2016 | Payment (fashionboss) | -$49.78 | |
| February 01, 2016 | Invoice for January 2016 | $49.78 | Download: PDF • CSV |
| January 02, 2016 | Payment (fashionboss) | -$20.00 | |
| January 01, 2016 | Invoice for December 2015 | $20.00 | Download: PDF • CSV |
| December 01, 2015 | Payment (fashionboss) | -$19.40 | |
| December 01, 2015 | Invoice for November 2015 | $19.40 | Download: PDF • CSV |

Previous   1   2



| | | | |
|---|---|---|---|
| July 01, 2016 | Payment (fashionboss) | -$170.41 | |
| July 01, 2016 | Invoice for June 2016 | $170.41 | Download: PDF • CSV |
| June 01, 2016 | Payment (fashionboss) | -$154.54 | |
| June 01, 2016 | Invoice for May 2016 | $154.54 | Download: PDF • CSV |
| May 01, 2016 | Payment (fashionboss) | -$94.95 | |

Previous   1   2   3   Next

**DIGITALOCEAN**

**SERVER COSTS**

| Date | Description | Amount | | |
|---|---|---|---|---|
| 1-May-18 | Invoice for April 2018 | $1,144.92 | Download: PDF | CSV |
| 1-Apr-18 | Invoice for March 2018 | $1,231.03 | Download: PDF | CSV |
| 1-Mar-18 | Invoice for February 2018 | $1,231.03 | Download: PDF | CSV |
| 1-Feb-18 | Invoice for January 2018 | $1,231.03 | Download: PDF | CSV |
| 11-Jan-18 | Payment (smartboss check) | ($962.19) | | |
| 8-Jan-18 | PayPal | ($1,000.00) | | |
| 1-Jan-18 | PayPal | ($500.00) | | |
| 1-Jan-18 | Invoice for December 2017 | $1,231.03 | Download: PDF | CSV |
| 1-Dec-17 | Invoice for November 2017 | $1,231.16 | Download: PDF | CSV |
| 15-Nov-17 | PayPal | ($1,696.38) | | |
| 3-Nov-17 | PayPal | ($500.00) | | |
| 3-Nov-17 | PayPal | ($50.00) | | |
| 1-Nov-17 | Invoice for October 2017 | $1,148.30 | Download: PDF | CSV |
| 1-Oct-17 | Invoice for September 2017 | $1,098.08 | Download: PDF | CSV |
| 1-Sep-17 | Payment (smartboss check) | ($1,097.23) | | |
| 1-Sep-17 | Invoice for August 2017 | $1,097.23 | Download: PDF | CSV |
| 1-Aug-17 | Payment (smartboss check) | ($1,097.23) | | |
| 1-Aug-17 | Invoice for July 2017 | $1,097.23 | Download: PDF | CSV |
| 1-Jul-17 | Payment (smartboss check) | ($1,025.79) | | |
| 1-Jul-17 | Invoice for June 2017 | $1,025.79 | Download: PDF | CSV |
| 1-Jun-17 | Payment (smartboss check) | ($997.23) | | |
| 1-Jun-17 | Invoice for May 2017 | $997.23 | Download: PDF | CSV |
| 1-May-17 | Payment (smartboss check) | ($997.23) | | |
| 1-May-17 | Invoice for April 2017 | $997.23 | Download: PDF | CSV |
| 1-Apr-17 | Payment (smartboss check) | ($965.30) | | |
| 1-Apr-17 | Invoice for March 2017 | $965.30 | Download: PDF | CSV |
| 1-Mar-17 | Payment (smartboss check) | ($1,003.23) | | |
| 1-Mar-17 | Invoice for February 2017 | $1,003.23 | Download: PDF | CSV |
| 1-Feb-17 | Payment (smartboss check) | ($1,307.10) | | |
| 1-Feb-17 | Invoice for January 2017 | $1,307.10 | Download: PDF | CSV |
| 1-Jan-17 | Payment (smartboss check) | ($1,088.25) | | |
| 1-Jan-17 | Invoice for December 2016 | $1,326.57 | Download: PDF | CSV |
| 6-Dec-16 | Payment (smartboss check) | ($1,324.02) | | |
| 1-Dec-16 | Invoice for November 2016 | $1,085.70 | Download: PDF | CSV |
| 2-Nov-16 | Droplet Snapshot Overcharge Refund Oct | $0.06 | | |
| 2-Nov-16 | Droplet Snapshot Overcharge Adjustmen | ($0.06) | | |
| 1-Nov-16 | Payment (fashionboss) | ($255.76) | | |
| 1-Nov-16 | Invoice for October 2016 | $304.60 | Download: PDF | CSV |
| 6-Oct-16 | Payment (fashionboss) | ($48.84) | | |
| 1-Oct-16 | Payment (fashionboss) | ($249.86) | | |
| 1-Oct-16 | Invoice for September 2016 | $249.86 | Download: PDF | CSV |
| 1-Sep-16 | Payment (fashionboss) | ($184.00) | | |
| 1-Sep-16 | Invoice for August 2016 | $184.00 | Download: PDF | CSV |
| 1-Aug-16 | Payment (fashionboss) | ($184.00) | | |
| 1-Aug-16 | Invoice for July 2016 | $184.00 | Download: PDF | CSV |
| 1-Jul-16 | Payment (fashionboss) | ($170.41) | | |
| 1-Jul-16 | Invoice for June 2016 | $170.41 | Download: PDF | CSV |
| 1-Jun-16 | Payment (fashionboss) | ($154.54) | | |
| 1-Jun-16 | Invoice for May 2016 | $154.54 | Download: PDF | CSV |
| 1-May-16 | Payment (fashionboss) | ($94.95) | | |
| 1-May-16 | Invoice for April 2016 | $94.95 | Download: PDF | CSV |
| 1-Apr-16 | Payment (fashionboss) | ($69.77) | | |
| 1-Apr-16 | Invoice for March 2016 | $69.77 | Download: PDF | CSV |
| 1-Mar-16 | Payment (fashionboss) | ($68.27) | | |
| 1-Mar-16 | Invoice for February 2016 | $68.27 | Download: PDF | CSV |
| 1-Feb-16 | Payment (fashionboss) | ($49.78) | | |
| 1-Feb-16 | Invoice for January 2016 | $49.78 | Download: PDF | CSV |
| 2-Jan-16 | Payment (fashionboss) | ($20.00) | | |
| 1-Jan-16 | Invoice for December 2015 | $20.00 | Download: PDF | CSV |
| 1-Dec-15 | Payment (fashionboss) | ($19.40) | | |
| 1-Dec-15 | Invoice for November 2015 | $19.40 | Download: PDF | CSV |

**PAID**
**$17,180.82**

**F** FashionBoss

📚 Repositories **10**    👤 People **5**    💻 Teams **4**    📋 Projects **0**    ⚙ Settings

## Organization settings

Profile

Member privileges

**Billing**

Security

Verified domains

Audit log

Webhooks

Third-party access

Installed GitHub Apps

Repository topics

Projects

Teams

## Developer settings

OAuth Apps

GitHub Apps

## Moderation settings

Blocked users

Interaction limits

# Billing / Payment history

| | ID | Date | Payment method | Amount | Receipt |
|---|---|---|---|---|---|
| ✓ | CP6DQA80 | 2019-04-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✓ | HQ3CZTNQ | 2019-03-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✓ | QKW8G4NQ | 2019-02-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✓ | 40H5DQF3 | 2019-01-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✓ | 55SYYGGF | 2018-12-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✓ | QVBAG8WK | 2018-11-17 | 💳 Visa ending in 1638 | $25.00 | ☁ |
| ✗ | 9Z03M52R | 2018-11-17 | 💳 Visa ending in 2198 | $25.00 | |
| ✗ | 6BRK2DMG | 2018-11-10 | 💳 Visa ending in 2198 | $25.00 | |
| ✗ | 0CPAHXRW | 2018-11-03 | 💳 Visa ending in 2198 | $25.00 | |
| ✓ | 88TQCR82 | 2018-10-03 | 💳 Visa ending in 2198 | $25.00 | ☁ |
| ✓ | KC137KPV | 2018-09-03 | 💳 Visa ending in 2198 | $25.00 | ☁ |
| ✓ | A5S3K08R | 2018-08-03 | 💳 Visa ending in 2198 | $25.00 | ☁ |
| ✓ | M2JCP5WJ | 2018-07-03 | 💳 Visa ending in 2198 | $25.00 | ☁ |
| ✗ | 58TY44B6 | 2018-07-03 | 💳 Visa ending in 3533 | $25.00 | |
| ✓ | Q8KQVK9W | 2018-06-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | 6T1JYDAN | 2018-05-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | H9DSM4TB | 2018-04-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | CCK3J0Q7 | 2018-03-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | KVZA1KRS | 2018-02-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | QYAF4RE5 | 2018-01-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | P78C38Z3 | 2017-12-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | N93BPEGX | 2017-11-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | 2X114MX8 | 2017-10-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | BB1MA2GQ | 2017-09-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | 5W8FTN9D | 2017-08-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | 44JHGDRX | 2017-07-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |
| ✓ | GKD5RT5H | 2017-06-03 | 💳 Visa ending in 3533 | $25.00 | ☁ |

| | ID | Date | Payment method | Amount | Receipt |
|---|---|---|---|---|---|
| ✓ | DJCKAPZ0 | 2017-05-03 | Visa ending in 3533 | $25.00 | ☁ |
| ✓ | 5NDW4AHD | 2017-04-03 | Visa ending in 3533 | $25.00 | ☁ |
| ✓ | KCW91047 | 2017-03-03 | Visa ending in 3533 | $25.00 | ☁ |
| ✗ | MJF607TK | 2017-02-23 | Visa ending in 2822 | $25.00 | |
| ✗ | KV50006Q | 2017-02-16 | Visa ending in 2822 | $25.00 | |
| ✓ | 24Z27VJM | 2017-01-23 | Visa ending in 2822 | $25.00 | ☁ |
| ✗ | FC295D0R | 2017-01-16 | Visa ending in 2822 | $25.00 | |
| ✓ | PAY7SWJ2 | 2016-12-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | GRW59DB5 | 2016-11-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 0K7SCG8R | 2016-10-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | C42K8HC6 | 2016-09-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | PEE1MAT4 | 2016-08-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 49ZND8BE | 2016-07-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | QT11FZFY | 2016-06-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | CZNHRDJ | 2016-05-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 5DSFNNJ | 2016-04-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | JNY8PV8 | 2016-03-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 9HKYMDY | 2016-02-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | DJ2998D | 2016-01-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | J4KPT38 | 2015-12-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 5NJT7VB | 2015-11-16 | Visa ending in 2822 | $25.00 | ☁ |
| ✓ | 2VTG79W | 2015-10-16 | Visa ending in 2822 | $12.58 | ☁ |
| ✓ | J8B9KC2 | 2015-10-16 | Visa ending in 2822 | $12.00 | ☁ |

Amounts shown in USD



Profile → Billing → Your Transactions

## Your Transactions

We provide here the comprehensive list of all transactions relating to your Namecheap account. You can download, print, and resend receipts as needed.

| ID | Status | Type | Payment method | Date ↑ | Amount | |
|----|--------|------|----------------|--------|--------|---|
| 5022289 | ✔ SUCCESS | Order | Secure Card Payment | Feb 1, 2011 | $30.01 | DETAILS |
| 5181820 | ✔ SUCCESS | Order | Secure Card Payment | Mar 1, 2011 | $50.80 | DETAILS |
| 5753333 | ✔ SUCCESS | Order | Secure Card Payment | Jun 14, 2011 | $10.16 | DETAILS |
| 5753338 | ✔ SUCCESS | Order | Secure Card Payment | Jun 14, 2011 | $20.32 | DETAILS |
| 5924599 | ✔ SUCCESS | Order | Secure Card Payment | Jul 20, 2011 | $50.80 | DETAILS |
| 5975260 | ✔ SUCCESS | Order | Secure Card Payment | Jul 29, 2011 | $40.64 | DETAILS |
| 5980307 | ✔ SUCCESS | Order | Secure Card Payment | Jul 31, 2011 | $71.12 | DETAILS |
| 6010117 | ✔ SUCCESS | Order | PayPal | Aug 5, 2011 | $10.16 | DETAILS |
| 7522382 | ✔ SUCCESS | Order | Secure Card Payment | Feb 10, 2012 | $65.22 | DETAILS |
| 7522396 | ✔ SUCCESS | Order | Secure Card Payment | Feb 10, 2012 | $43.48 | DETAILS |
| 8176632 | ✔ SUCCESS | Order | Secure Card Payment | Apr 17, 2012 | $76.09 | DETAILS |
| 8844961 | ✔ SUCCESS | Order | Secure Card Payment | Jun 29, 2012 | $97.83 | DETAILS |
| 8949255 | ✔ SUCCESS | Order | Secure Card Payment | Jul 16, 2012 | $86.96 | DETAILS |
| 8960478 | ✔ SUCCESS | Order | Secure Card Payment | Jul 18, 2012 | $32.61 | DETAILS |



| | | | | | | |
|---|---|---|---|---|---|---|
| 8967111 | ✔ SUCCESS | Order | Secure Card Payment | Jul 19, 2012 | $43.48 | DETAILS |
| 8967126 | ✔ SUCCESS | Order | Secure Card Payment | Jul 19, 2012 | $10.87 | DETAILS |
| 8970527 | ✔ SUCCESS | Order | Secure Card Payment | Jul 20, 2012 | $53.99 | DETAILS |
| 8991268 | ✔ SUCCESS | Order | Secure Card Payment | Jul 24, 2012 | $66.29 | DETAILS |
| 9272882 | ✔ SUCCESS | Order | Secure Card Payment | Sep 6, 2012 | $108.70 | DETAILS |
| 9272911 | ✔ SUCCESS | Order | Secure Card Payment | Sep 6, 2012 | $32.61 | DETAILS |
| 9460589 | ✔ SUCCESS | Order | Secure Card Payment | Oct 4, 2012 | $10.87 | DETAILS |
| 9616908 | ✔ SUCCESS | Order | Secure Card Payment | Nov 1, 2012 | $54.35 | DETAILS |
| 9616940 | ✔ SUCCESS | Order | Secure Card Payment | Nov 1, 2012 | $21.74 | DETAILS |
| 9617013 | ✔ SUCCESS | Order | Secure Card Payment | Nov 1, 2012 | $21.74 | DETAILS |
| 9617051 | ✔ SUCCESS | Order | Secure Card Payment | Nov 1, 2012 | $54.35 | DETAILS |
| 9663566 | ✔ SUCCESS | Order | Secure Card Payment | Nov 9, 2012 | $10.87 | DETAILS |
| 9695610 | ✔ SUCCESS | Order | Secure Card Payment | Nov 15, 2012 | $21.74 | DETAILS |
| 9695855 | ✔ SUCCESS | Order | Secure Card Payment | Nov 15, 2012 | $21.74 | DETAILS |
| 9697245 | ✔ SUCCESS | Order | Secure Card Payment | Nov 16, 2012 | $10.87 | DETAILS |
| 9697282 | ✔ SUCCESS | Order | Secure Card Payment | Nov 16, 2012 | $10.87 | DETAILS |
| 10265313 | ✔ SUCCESS | Order | Secure Card Payment | Feb 12, 2013 | $54.35 | DETAILS |
| 10265314 | ✔ SUCCESS | Order | Secure Card Payment | Feb 12, 2013 | $54.35 | DETAILS |
| 10266169 | ✔ SUCCESS | Refund | Secure Card Payment | Feb 12, 2013 | $54.35 | DETAILS |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10418868 | ✓ SUCCESS | Order | Secure Card Payment | Mar 5, 2013 | $108.70 | DETAILS |
| 10789118 | ✓ SUCCESS | Order | Secure Card Payment | Apr 23, 2013 | $32.61 | DETAILS |
| 11239202 | ✓ SUCCESS | Order | Secure Card Payment | Jun 20, 2013 | $65.04 | DETAILS |
| 11239411 | ✓ SUCCESS | Order | Secure Card Payment | Jun 20, 2013 | $137.50 | DETAILS |
| 11267722 | ✓ SUCCESS | Order | Secure Card Payment | Jun 24, 2013 | $71.19 | DETAILS |
| 11364595 | ✓ SUCCESS | Order | PayPal | Jul 5, 2013 | $181.29 | DETAILS |
| 11364606 | ✓ SUCCESS | Order | Secure Card Payment | Jul 5, 2013 | $21.74 | DETAILS |
| 11410809 | ✓ SUCCESS | Order | Secure Card Payment | Jul 11, 2013 | $10.87 | DETAILS |
| 11827628 | ✓ SUCCESS | Order | Secure Card Payment | Aug 24, 2013 | $21.74 | DETAILS |
| 11843954 | ✓ SUCCESS | Order | Secure Card Payment | Aug 26, 2013 | $141.31 | DETAILS |
| 11944582 | ✓ SUCCESS | Order | Secure Card Payment | Sep 4, 2013 | $10.87 | DETAILS |
| 12009908 | ✓ SUCCESS | Order | Secure Card Payment | Sep 10, 2013 | $44.09 | DETAILS |
| 12027326 | ✓ SUCCESS | Order | Secure Card Payment | Sep 12, 2013 | $10.87 | DETAILS |
| 12189524 | ✓ SUCCESS | Order | Secure Card Payment | Sep 26, 2013 | $21.74 | DETAILS |
| 12196938 | ✓ SUCCESS | Order | Secure Card Payment | Sep 27, 2013 | $108.70 | DETAILS |
| 12242999 | ✓ SUCCESS | Order | Secure Card Payment | Oct 2, 2013 | $54.35 | DETAILS |
| 12415745 | ✓ SUCCESS | Order | Secure Card Payment | Oct 20, 2013 | $130.44 | DETAILS |
| 12531417 | ✓ SUCCESS | Order | Secure Card Payment | Nov 2, 2013 | $21.74 | DETAILS |
| 12663517 | ✓ SUCCESS | Order | Secure Card Payment | Nov 18, 2013 | $32.61 | DETAILS |

| 12977640 | ✔ SUCCESS | Order | Secure Card Payment | Dec 28, 2013 | $21.74 | DETAILS |
| 13390824 | ✔ SUCCESS | Order | PayPal | Feb 10, 2014 | $54.35 | DETAILS |
| 13754350 | ✔ SUCCESS | Order | Secure Card Payment | Mar 18, 2014 | $76.09 | DETAILS |
| 13838194 | ✔ SUCCESS | Order | Secure Card Payment | Mar 25, 2014 | $32.61 | DETAILS |
| 14404039 | ✔ SUCCESS | Order | Secure Card Payment | May 22, 2014 | $10.87 | DETAILS |
| 14693227 | ✔ SUCCESS | Order | Secure Card Payment | Jun 18, 2014 | $32.61 | DETAILS |
| 14705589 | ✔ SUCCESS | Order | Secure Card Payment | Jun 19, 2014 | $32.61 | DETAILS |
| 14716475 | ✔ SUCCESS | Order | Secure Card Payment | Jun 20, 2014 | $46.67 | DETAILS |
| 14742978 | ✔ SUCCESS | Order | Secure Card Payment | Jun 23, 2014 | $22.08 | DETAILS |
| 14753644 | ✔ SUCCESS | Order | Secure Card Payment | Jun 24, 2014 | $47.77 | DETAILS |
| 14888631 | ✔ SUCCESS | Order | Secure Card Payment | Jul 6, 2014 | $98.44 | DETAILS |
| 15016956 | ✔ SUCCESS | Order | Secure Card Payment | Jul 15, 2014 | $86.96 | DETAILS |
| 15343154 | ✔ SUCCESS | Order | Secure Card Payment | Aug 12, 2014 | $251.30 | DETAILS |
| 15711738 | ✔ SUCCESS | Order | Secure Card Payment | Sep 12, 2014 | $21.74 | DETAILS |
| 15991182 | ✔ SUCCESS | Order | Secure Card Payment | Oct 2, 2014 | $54.35 | DETAILS |
| 16454703 | ✔ SUCCESS | Order | Secure Card Payment | Oct 30, 2014 | $130.44 | DETAILS |
| 17023545 | ✔ SUCCESS | Order | Secure Card Payment | Dec 4, 2014 | $130.44 | DETAILS |
| 17024279 | ✔ SUCCESS | Order | Secure Card Payment | Dec 4, 2014 | $21.74 | DETAILS |
| 17274625 | ✔ SUCCESS | Order | Secure Card Payment | Dec 21, 2014 | $108.70 | DETAILS |



| 17436165 | ✓ SUCCESS | Order | Secure Card Payment | Jan 2, 2015 | $10.87 | DETAILS |
| 17514485 | ✓ SUCCESS | Order | Secure Card Payment | Jan 7, 2015 | $32.88 | DETAILS |
| 17536569 | ✓ SUCCESS | Order | Secure Card Payment | Jan 8, 2015 | $32.88 | DETAILS |
| 17914127 | ✓ SUCCESS | Order | Secure Card Payment | Jan 27, 2015 | $54.15 | DETAILS |
| 18772726 | ✓ SUCCESS | Order | Secure Card Payment | Mar 18, 2015 | $76.09 | DETAILS |
| 18882819 | ✓ SUCCESS | Order | Secure Card Payment | Mar 25, 2015 | $32.61 | DETAILS |
| 18883040 | ✓ SUCCESS | Order | Secure Card Payment | Mar 25, 2015 | $516.78 | DETAILS |
| 18883064 | ✓ SUCCESS | Refund | Secure Card Payment | Mar 25, 2015 | $26.06 | DETAILS |
| 20004439 | ✓ SUCCESS | Order | Secure Card Payment | Jun 18, 2015 | $32.61 | DETAILS |
| 20016691 | ✓ SUCCESS | Order | Secure Card Payment | Jun 19, 2015 | $32.61 | DETAILS |
| 20028132 | ✓ SUCCESS | Order | Secure Card Payment | Jun 20, 2015 | $47.67 | DETAILS |
| 20057606 | ✓ SUCCESS | Order | Secure Card Payment | Jun 23, 2015 | $22.08 | DETAILS |
| 20071451 | ✓ SUCCESS | Order | Secure Card Payment | Jun 24, 2015 | $47.77 | DETAILS |
| 20081056 | ✓ SUCCESS | Order | Secure Card Payment | Jun 24, 2015 | $76.70 | DETAILS |
| 20137829 | ✓ SUCCESS | Order | Secure Card Payment | Jun 30, 2015 | $10.87 | DETAILS |
| 20388545 | ✓ SUCCESS | Order | Secure Card Payment | Jul 21, 2015 | $97.83 | DETAILS |
| 20814586 | ✓ SUCCESS | Order | Secure Card Payment | Aug 24, 2015 | $21.74 | DETAILS |
| 20866825 | ✓ SUCCESS | Order | Secure Card Payment | Aug 28, 2015 | $108.70 | DETAILS |
| 20955943 | ✓ SUCCESS | Order | Secure Card Payment | Sep 3, 2015 | $110.82 | DETAILS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 21363384 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 4, 2015 | $54.52 | DETAILS |
| 21667937 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 27, 2015 | $92.70 | DETAILS |
| 22015684 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Nov 21, 2015 | $108.70 | DETAILS |
| 22134026 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Nov 28, 2015 | $305.20 | DETAILS |
| 22703468 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jan 7, 2016 | $79.51 | DETAILS |
| 23023201 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jan 27, 2016 | $32.61 | DETAILS |
| 23719161 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Mar 8, 2016 | $483.85 | DETAILS |
| 23894145 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Mar 18, 2016 | $76.09 | DETAILS |
| 24729789 | ✓ SUCCESS | Order | 💳 Secure Card Payment | May 8, 2016 | $10.87 | DETAILS |
| 25659861 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 18, 2016 | $32.61 | DETAILS |
| 25672806 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 19, 2016 | $32.61 | DETAILS |
| 25688377 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 20, 2016 | $49.47 | DETAILS |
| 25756029 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 23, 2016 | $23.76 | DETAILS |
| 25782418 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 24, 2016 | $47.77 | DETAILS |
| 25885564 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 29, 2016 | $77.70 | DETAILS |
| 25897086 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 30, 2016 | $10.87 | DETAILS |
| 26400074 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jul 31, 2016 | $119.57 | DETAILS |
| 27438013 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 2, 2016 | $54.35 | DETAILS |
| 28318784 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Nov 21, 2016 | $108.70 | DETAILS |

| 29272068 | ✓ SUCCESS | Order | Secure Card Payment | Jan 9, 2017 | $144.00 | DETAILS |
| 29272132 | ✓ SUCCESS | Order | Secure Card Payment | Jan 9, 2017 | $131.52 | DETAILS |
| 29272186 | ✓ SUCCESS | Refund | Secure Card Payment | Jan 9, 2017 | $12.48 | DETAILS |
| 29272190 | ✓ SUCCESS | Refund | Secure Card Payment | Jan 9, 2017 | $131.52 | DETAILS |
| 29272198 | ✓ SUCCESS | Refund | Secure Card Payment | Jan 9, 2017 | $131.52 | DETAILS |
| 31299829 | ✓ SUCCESS | Order | Secure Card Payment | Apr 18, 2017 | $302.68 | DETAILS |
| 31299878 | ✓ SUCCESS | Order | Secure Card Payment | Apr 18, 2017 | $21.74 | DETAILS |
| 31748874 | ✓ SUCCESS | Order | Secure Card Payment | May 9, 2017 | $10.87 | DETAILS |
| 32583874 | ✓ SUCCESS | Order | Secure Card Payment | Jun 18, 2017 | $32.61 | DETAILS |
| 32606342 | ✓ SUCCESS | Order | Secure Card Payment | Jun 19, 2017 | $32.61 | DETAILS |
| 32628798 | ✓ SUCCESS | Order | Secure Card Payment | Jun 20, 2017 | $49.47 | DETAILS |
| 32694386 | ✓ SUCCESS | Order | Secure Card Payment | Jun 23, 2017 | $25.76 | DETAILS |
| 32710571 | ✓ SUCCESS | Order | Secure Card Payment | Jun 24, 2017 | $47.77 | DETAILS |
| 32844924 | ✓ SUCCESS | Order | Secure Card Payment | Jun 30, 2017 | $10.87 | DETAILS |
| 33303690 | ✓ SUCCESS | Order | Secure Card Payment | Jul 21, 2017 | $153.79 | DETAILS |
| 34692521 | ✓ SUCCESS | Order | Secure Card Payment | Sep 20, 2017 | $21.74 | DETAILS |
| 35017337 | ✓ SUCCESS | Order | Secure Card Payment | Oct 2, 2017 | $54.35 | DETAILS |
| 35651187 | ✓ SUCCESS | Order | PayPal | Oct 25, 2017 | $82.13 | DETAILS |
| 36321474 | ✓ SUCCESS | Order | Secure Card Payment | Nov 21, 2017 | $108.70 | DETAILS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 36551688 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Nov 28, 2017 | $21.74 | DETAILS |
| 38968842 | ✓ SUCCESS | Order | 🅿 PayPal | Mar 6, 2018 | $137.76 | DETAILS |
| 38969052 | ✓ SUCCESS | Order | 🅿 PayPal | Mar 6, 2018 | $219.60 | DETAILS |
| 41510471 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 10, 2018 | $13.16 | DETAILS |
| 42865861 | ✓ SUCCESS | Order | 🅿 PayPal | Jul 30, 2018 | $246.68 | DETAILS |
| 45404639 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 29, 2018 | $142.58 | DETAILS |
| 45405299 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 29, 2018 | $266.64 | DETAILS |
| 45425850 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Oct 30, 2018 | $13.16 | DETAILS |
| 46881237 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Dec 15, 2018 | $307.54 | DETAILS |
| 47148963 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Dec 24, 2018 | $19.76 | DETAILS |
| 48349862 | ✓ SUCCESS | Order | 🔶 Account Balance | Feb 4, 2019 | $0.00 | DETAILS |
| 48963233 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Feb 23, 2019 | $235.60 | DETAILS |
| 51277134 | ✓ SUCCESS | Order | 💳 Secure Card Payment | May 8, 2019 | $13.16 | DETAILS |
| 52577896 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 20, 2019 | $26.32 | DETAILS |
| 52665344 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 22, 2019 | $117.78 | DETAILS |
| 52665805 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 22, 2019 | $98.56 | DETAILS |
| 52680414 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 23, 2019 | $30.10 | DETAILS |
| 52707433 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jun 24, 2019 | $58.64 | DETAILS |
| 52877481 | ✓ SUCCESS | Order | 🔶 Account Balance | Jun 30, 2019 | $0.00 | DETAILS |



| 52901696 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jul 1, 2019 | $78.96 | DETAILS |
| 53060780 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jul 6, 2019 | $13.16 | DETAILS |
| 53631366 | ✓ SUCCESS | Order | 💳 Secure Card Payment | Jul 25, 2019 | $26.32 | DETAILS |

### Need help?
We're always here for you.

**Chat with a Live Person**



namecheap

We make registering, hosting, and managing domains for yourself or others easy and affordable, because the internet needs people.

**Learn more about Namecheap →**

**Read our blog →**

**Join Our Newsletter & Marketing Communication**
We'll send you news and offers.

you@yours.com     Join

The entirety of this site is protected by copyright © 2001–2019 Namecheap.com.

Terms and Conditions    Privacy Policy    UDRP

 We are an ICANN accredited registrar.
Serving customers since 2001.

Payment Options

# Order History

## My Receipts

**Export to CSV**

**Select All (62)**                                                                      Filter by ▾

| | | | |
|---|---|---|---|
| ☐ #1527347294 | 07/21/2019 | $56.32 USD | **View** |
| ☐ #1502057457 | 06/06/2019 | $56.32 USD | **View** |
| ☐ #1420850435 | 12/29/2018 | $102.13 USD | **View** |
| ☐ #1417987043 | 12/28/2018 | $57.16 USD | **View** |
| ☐ #1390784004 | 10/30/2018 | $104.98 USD | **View** |
| ☐ #1390773378 | 10/30/2018 | $0.00 USD | **View** |
| ☐ #1314746196R | 10/30/2018 | $-119.98 USD | **View** |
| ☐ #1390385428 | 10/29/2018 | $51.07 USD | **View** |
| ☐ #1388748827 | 10/26/2018 | $25.16 USD | **View** |
| ☐ #1359406386 | 08/27/2018 | $234.52 USD | **View** |
| ☐ #1352305010 | 08/13/2018 | $167.88 USD | **View** |
| ☐ #1346037702 | 07/30/2018 | $6.80 USD | **View** |

## My Receipts

Export to CSV

Select All (62)                                                                 Filter by ▾

| | | | |
|---|---|---|---|
| ☐ #1314746196 | 05/27/2018 | $119.98 USD | View |
| ☐ #1253583085 | 01/22/2018 | $48.14 USD | View |
| ☐ #1240476332 | 12/24/2017 | $20.17 USD | View |
| ☐ #1239962198 | 12/23/2017 | $34.99 USD | View |
| ☐ #1208803505 | 10/26/2017 | $8.17 USD | View |
| ☐ #1208425216 | 10/25/2017 | $20.16 USD | View |
| ☐ #1181327080 | 08/28/2017 | $69.99 USD | View |
| ☐ #1176999262 | 08/19/2017 | $215.40 USD | View |
| ☐ #1135113730 | 05/17/2017 | $131.88 USD | View |
| ☐ #1135113280 | 05/17/2017 | $16.41 USD | View |
| ☐ #1116351944 | 04/06/2017 | $30.34 USD | View |
| ☐ #1081290816 | 01/22/2017 | $48.14 USD | View |
| ☐ #1068995157 | 12/24/2016 | $13.17 USD | View |
| ☐ #1068633636 | 12/23/2016 | $29.99 USD | View |
| ☐ #1048634270 | 11/05/2016 | $148.44 USD | View |

https://account.godaddy.com/orders

## My Receipts

Export to CSV

**Select All (62)**                                                    **Filter by** ⌄

| | | | |
|---|---|---|---|
| ☐ #793506186R | 04/24/2015 | $-4.99 USD | View |
| ☐ #805530149 | 03/14/2015 | $4.99 USD | View |
| ☐ #793506186 | 02/14/2015 | $4.99 USD | View |
| ☐ #772806536 | 12/23/2014 | $141.59 USD | View |
| ☐ #769756739 | 12/14/2014 | $4.99 USD | View |
| ☐ #758671719 | 11/14/2014 | $4.99 USD | View |
| ☐ #747056483 | 10/14/2014 | $45.66 USD | View |
| ☐ #719942502 | 08/05/2014 | $87.07 USD | View |
| ☐ #669897858 | 03/20/2014 | $288.04 USD | View |
| ☐ #648912312 | 01/30/2014 | $23.88 USD | View |
| ☐ #621799891 | 11/22/2013 | $15.17 USD | View |
| ☐ #491546398 | 12/14/2012 | $156.35 USD | View |
| ☐ #464206051R | 12/14/2012 | $-76.86 USD | View |
| ☐ #482312416R | 12/14/2012 | $-73.06 USD | View |
| ☐ #482312416 | 11/16/2012 | $79.68 USD | View |



## My Receipts

Export to CSV

**Select All** (62)                                        Filter by ▾

| | | | |
|---|---|---|---|
| ☐ #1045193272 | 10/27/2016 | $69.99 USD | View |
| ☐ #1044747627 | 10/26/2016 | $69.99 USD | View |
| ☐ #1040263531 | 10/16/2016 | $33.34 USD | View |
| ☐ #1040012583 | 10/15/2016 | $42.33 USD | View |
| ☐ #1016054171 | 08/19/2016 | $167.88 USD | View |
| ☐ #1013539889 | 08/13/2016 | $119.88 USD | View |
| ☐ #927717917 | 01/22/2016 | $48.14 USD | View |
| ☐ #916382898 | 12/24/2015 | $13.17 USD | View |
| ☐ #916050220 | 12/23/2015 | $29.99 USD | View |
| ☐ #889648246 | 10/16/2015 | $31.34 USD | View |
| ☐ #889148425 | 10/15/2015 | $42.33 USD | View |
| ☐ #875358402 | 09/09/2015 | $13.88 USD | View |
| ☐ #868843992R | 09/08/2015 | $-180.00 USD | View |
| ☐ #869210668 | 08/24/2015 | $8.17 USD | View |
| ☐ #868843992 | 08/23/2015 | $455.76 USD | View |
| ☐ #805530149R | 04/24/2015 | $-4.99 USD | View |

| | | | |
|---|---|---|---|
| ☐ #482312416 | 11/16/2012 | $79.68 USD | **View** |
| ☐ #464206051 | 09/18/2012 | $102.48 USD | **View** |
| ☐ #464205625 | 09/18/2012 | $14.92 USD | **View** |
| ☐ #455048552 | 08/19/2012 | $35.88 USD | **View** |
| ☐ #453249751 | 08/13/2012 | $79.68 USD | **View** |

Copyright © 1999 – 2019 GoDaddy Operating Company, LLC. All Rights Reserved. Privacy Policy

← → C ⌂  🔒 PayPal, Inc. [US] | https://www.paypal.com/listing/transactions#   ☆

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **P** | Summary | Money | Activities | Reports | Tools ⌄ | More ⌄ | Help | 🔔 1 | ⚙ | Log out |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ☐ | ⌄ | Nov 1, 2016 | Payment to | Lennie Tech Consulting Inc | Completed | -$4,500.00 USD | $0.00 | -$4,500.00 | Archive |
| ☐ | ⌄ | Oct 31, 2016 | Payment to | Lennie Tech Consulting Inc | Completed | -$4,500.00 USD | $0.00 | -$4,500.00 | Archive |
| ☐ | ⌄ | Oct 23, 2016 | Payment to | Uber Technologies, Inc | Completed | -$23.17 USD | $0.00 | -$23.17 | Archive |
| ☐ | ⌄ | Oct 22, 2016 | Payment to | Uber Technologies, Inc | Completed | -$7.00 USD | $0.00 | -$7.00 | Archive |
| ☐ | | Oct 22, 2016 | Payment to | Uber Technologies, Inc | Completed | -$29.49 USD | $0.00 | -$29.49 | Archive |
| ☐ | | Oct 18, 2016 | Payment to | Uber Technologies, Inc | Completed | -$60.11 USD | $0.00 | -$60.11 | Archive |
| ☐ | | Oct 16, 2016 | Payment to | Lennie Tech Consulting Inc | Completed | -$4,500.00 USD | $0.00 | -$4,500.00 | Archive |
| ☐ | | Oct 12, 2016 | Payment to | Tina Chen | Completed | -$500.00 USD | $0.00 | -$500.00 | Archive |
| ☐ | | Sep 23, 2016 | Payment to | Lennie Tech Consulting Inc | Completed | -$4,500.00 USD | $0.00 | -$4,500.00 | Archive |
| ☐ | | Sep 17, 2016 | Payment to | Uber Technologies, Inc | Completed | -$7.00 USD | $0.00 | -$7.00 | Archive |
| ☐ | | Sep 12, 2016 | Payment to | Lennie Tech Consulting Inc | Completed | -$3,725.00 USD | $0.00 | -$3,725.00 | Archive |
| ☐ | | Aug 26, 2016 | Payment to | Lennie Tech Consulting Inc | Cleared | -$4,500.00 USD | $0.00 | -$4,500.00 | Archive |
| ☐ | | Aug 26, 2016 | Payment to | Amit Agarwal | Completed | -$29.99 USD | $0.00 | -$29.99 | Archive |

https://www.paypal.com/activity/payment/9BR30894Y7840454M



| | Aug 18, 2016 | | Payment to | Laura Resetar | | Cleared | -$5,000.00 USD | $0.00 | -$5,000.00 | Archive |
|---|---|---|---|---|---|---|---|---|---|---|
| | Aug 10, 2016 | | Payment to | Tina Chen | | Cleared | -$660.00 USD | $0.00 | -$660.00 | Archive |
| | Aug 9, 2016 | | Payment to | Lennie Tech Consulting Inc | | Cleared | -$1,750.00 USD | $0.00 | -$1,750.00 | Archive |
| | Aug 9, 2016 | | Payment to | Lennie Tech Consulting Inc | | Completed | -$5,000.00 USD | $0.00 | -$5,000.00 | Archive |
| | Aug 5, 2016 | | Payment to | Lennie Tech Consulting Inc | | Canceled | -$5,000.00 USD | $0.00 | -$5,000.00 | Archive |
| | Aug 5, 2016 | | Payment to | Three Prong Productions | | Completed | -$3,000.00 USD | $0.00 | -$3,000.00 | Archive |

421 - 424 transactions

| | Aug 4, 2016 | | Payment to | Three Prong Productions | | Completed | -$3,000.00 USD | $0.00 | -$3,000.00 | Archive |
|---|---|---|---|---|---|---|---|---|---|---|

| | | Jul 27, 2016 | | Payment to | Tinkerswitch | | Completed | -$600.00 USD | $0.00 | -$600.00 | Archive |
| | | Jul 27, 2016 | | Payment to | Laura Resetar | | Completed | -$5,000.00 USD | $0.00 | -$5,000.00 | Archive |

| | Dec 9, 2016 | | Payment to | Lennie Tech Consulting Inc | | Cleared | -$5,777.08 CAD | $0.00 | -$5,777.08 | Archive |



| | Apr 18, 2017 | | Payment to | caitlin shockley | | Completed | -$500.00 USD | -$14.80 | -$514.80 | Archive |

| | May 9, 2017 | Payment to | caitlin shockley | | Completed | -$500.00 USD | -$14.80 | -$514.80 | Archive |

| | Jun 15, 2017 | Purchase from | CLOUDVPN INC. | | Completed | -$96.00 USD | $0.00 | -$96.00 | Archive |



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☐ | Feb 15, 2018 | Recurring payment to | Next Series Development LLC | Completed | -$20.00 USD | $0.00 | **-$20.00** | Archive |
| ☐ | Feb 11, 2018 | Payment to | Uber Technologies, Inc | Completed | -$11.73 USD | $0.00 | **-$11.73** | Archive |
| ☐ | Feb 8, 2018 | Recurring payment to | Next Series Development LLC | Completed | -$20.00 USD | $0.00 | **-$20.00** | Archive |
| ☐ | Feb 1, 2018 | Recurring payment to | Next Series Development LLC | Completed | -$20.00 USD | $0.00 | **-$20.00** | Archive |
| ☐ | Jan 28, 2018 | Recurring payment to | NextSeriesDevelopment LLC | Completed | -$24.00 USD | $0.00 | **-$24.00** | Archive |
| ☐ | Jan 27, 2018 | Recurring payment to | NextSeriesDevelopment LLC | Completed | -$17.00 USD | $0.00 | **-$17.00** | Archive |
| ☐ | Jan 27, 2018 | Recurring payment to | Next Series Development LLC | Completed | -$99.00 USD | $0.00 | **-$99.00** | Archive |
| ☐ | Jan 25, 2018 | Recurring payment to | Next Series Development LLC | Completed | -$20.00 USD | $0.00 | **-$20.00** | Archive |

**TRADERGROWTH**

ben@devwalks.com
devwalks.com
ABN: 85 602 407 611

## Tax Invoice

**INVOICE TO**
Brittany Rawlings
FashionBoss LLC

**INVOICE NO.** 1010
**DATE** 17/05/2016
**DUE DATE** 24/05/2016
**TERMS** Net 30

| ACTIVITY | QTY | RATE | AMOUNT | GST |
|---|---|---|---|---|
| **Front End Web Development**<br>SmartBoss front-end development from 21 April to 12 May | 31 | 75.00 | 2,325.00 | GST free |

|  |  |
|---|---|
| SUBTOTAL | 2,325.00 |
| GST TOTAL | 0.00 |
| TOTAL | 2,325.00 |
| BALANCE DUE | **USD 2,325.00** |

**BAS SUMMARY**

| RATE | USD GST | AUD GST | AUD NET |
|---|---|---|---|
| GST @ 0% | 0.00 | 0.00 | 3,159.83 |

TRADERGROWTH

ben@devwalks.com
devwalks.com
ABN: 85 602 407 611

# Tax Invoice

**INVOICE TO**
Brittany Rawlings
FashionBoss LLC

**INVOICE NO.** 1007
**DATE** 20/04/2016
**DUE DATE** 27/04/2016
**TERMS** Net 7

| ACTIVITY | QTY | RATE | AMOUNT | GST |
|---|---|---|---|---|
| **Front End Web Development**<br>Front end web development on the SmartBoss platform: 31 March to 20 April | 44 | 75.00 | 3,300.00 | GST free |

Payment can be made directly to my bank using Transferwise. My account is:

Name: Ben Walker
BSB: 062-948
Acct: 1179 4883

If you'd like to use another payment method, please contact me.

| SUBTOTAL | 3,300.00 |
|---|---|
| GST TOTAL | 0.00 |
| TOTAL | 3,300.00 |
| BALANCE DUE | USD 3,300.00 |

2325
5625

## BAS SUMMARY

| RATE | USD GST | AUD GST | AUD NET |
|---|---|---|---|
| GST @ 0% | 0.00 | 0.00 | 4,304.38 |

_WTH_
_walks.com_
_.s.com_
_.85 602 407 611_

# Tax Invoice

INVOICE TO
Brittany Rawlings
FashionBoss LLC

INVOICE NO. 1006
DATE 01/04/2016
DUE DATE 08/04/2016
TERMS Net 7

| ACTIVITY | QTY | RATE | TAX | AMOUNT |
|---|---|---|---|---|
| **Front End Web Development**<br>Front end web development on the SmartBoss<br>platform: 18 March to 30 March | 72 | 75.00 | GST free | 5,400.00 |

Payment can be made directly to my bank using Transferwise. My account is:

Name: Ben Walker
BSB: 062-948
Acct: 1179 4883

If you'd like to use another payment method, please contact me.

| | |
|---|---|
| SUBTOTAL | 5,400.00 |
| GST TOTAL | 0.00 |
| TOTAL | 5,400.00 |
| BALANCE DUE | USD 5,400.00 |

_2 300_
_8700_

## BAS SUMMARY

| RATE | USD GST | AUD GST | AUD NET |
|---|---|---|---|
| GST @ 0% | 0.00 | 0.00 | 7,043.54 |

## Credits

| Date | Name | Description | Amount |
|------|------|-------------|--------|
| | | | -$642.19 |
| 10/09/17 | SHARON M HANLON | UPWORK*-149722352REDUBLIN | -$642.19 |
| 10/16/17 | SHARON M HANLON | UPWORK*-150712586REDUBLIN | -$171.25 |
| 10/23/17 | SHARON M HANLON | UPWORK*-151676634REDUBLIN | -$25.69 |
| 10/24/17 | SHARON M HANLON | UPWORK*-151761412REDUBLIN | -$561.19 |
| 10/30/17 | SHARON M HANLON | UPWORK*-152672365REDUBLIN | -$464.59 |
| 11/06/17 | SHARON M HANLON | UPWORK*-153673459REDUBLIN | -$25.69 |
| 11/24/17 | SHARON M HANLON | UPWORK*-151761412REF DUBLIN | |

| Date | Description | Amount |
|------|-------------|--------|
| 10/09/17 | UPWORK*-149722352REDUBLIN | $642.19 |
| 10/16/17 | UPWORK*-150712586REDUBLIN | $642.19 |
| 10/23/17 | UPWORK*-151676634REDUBLIN | $171.25 |
| 10/24/17 | UPWORK*-151761412REDUBLIN | $25.69 |

Continued on reverse

Name: Arun Umapathy

Title: President

## EXHIBIT A

**Services & Fees**

1. **Services:** The Consultant agrees to build production ready Application.

2. **Fee:** Company agrees to pay Consultant $20,000 for services.

3. **Schedule:** Until all Services are completed to the satisfaction of Company, which in no case shall be longer than two (2.0) months (8 weeks).

By signing below, the Parties agree to comply with all of the requirements contained in this Exhibit A.

**COMPANY**          **FashionBoss LLC**

By *Brittany Rawlings*
Brittany Rawlings (Mar 10, 2019)

Name:

Title:

**CONSULTANT**          **DevWorks Inc.**

Arun Umapathy (Mar 27, 2019)

| | Aws.Amazon.CO WA S585246853720921 Card 2822 | |
|---|---|---|
| 9/8 | Recurring Payment authorized on 09/03 Name-Cheap.Com Nam 323-375-2822 CA S465247071192218 Card 2822 | 110.82 |
| 9/8 | Purchase authorized on 09/04 Devworks Devworkslab.C NY S385247592838566 Card 2822 | 999.00 |

Ending balance on 9/8

| | | |
|---|---|---|
| | S165240570844017 Card 2822 | |
| 8/31 | Recurring Payment authorized on 08/28 Name-Cheap.Com Nam 323-375-2822 CA S585240637246875 Card 2822 | 108.70 |
| 8/31 | Purchase authorized on 08/28 Devworks Devworkslab.C NY S305240716043815 Card 2822 | 999.00 |

| | | |
|---|---|---|
| | P00305101706508218 Card 3517 | |
| 4/13 | Purchase authorized on 04/11 Devworks Devworkslab.C NY | 5,000.00 |
| | S465101718400973 Card 3517 | |

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits |
|------|--------------|-------------|-------------------|---------------------|
| 10/8 | | Paypal Inst Xfer 151008 Chnyilla B.Rawlings | | 150.00 |
| 10/9 | | Purchase Return authorized on 10/07 Amtrak Mobil280074 Washington DC S625282577487867 Card 2822 | 21.00 | |
| 10/9 | | Purchase authorized on 10/07 Amtrak Mobil280074 Washington DC S385280655789646 Card 2822 | | 173.00 |
| 10/9 | | Purchase authorized on 10/08 Devworks Devworkslab.C NY S585281498609551 Card 2822 | | 999.00 |
| 10/13 | | Purchase authorized on 10/12 Nyc Taxi 4P86 Long Island C NY S385285568180241 Card 2822 | | 8.75 |

| Date | Check Number | Description | Deposits Credits | Withdrawals Debits | Ending daily balance |
|------|-------|-------------|---------|--------|---------|
| 7/23 | | Purchase authorized on 07/21 Name-Cheap.Com Nam 3233752822 CA S385202459340054 Card 2822 | | 97.83 | |
| 7/23 | | Purchase authorized on 07/21 Devworks Devworkslab.C NY S305202652089033 Card 2822 | | 5,000.00 | |
| 7/23 | | Purchase authorized on 07/21 Mta Mvm*Wall Stree New York NY S305202677294111 Card 2822 | | 10.00 | 445.08 |

| | | | |
|---|---|---|---|
| | Washington DC P003051945486506628 Card 2822 | | |
| 7/20 | Recurring Payment authorized on 07/17 Knackhq.Com 717-330-7734 NY S385199189191571 Card 2822 | | 67.39 |
| 7/21 | Online Transfer From Rawlings B Ref #Ibegcr3F45 Everyday Checking Devworks 3Rd Pymt Via Mobile | 5,000.00 | |
| 7/21 | Paypal Inst Xfer 150721 Passpack B.Rawlings | | 18.00 |
| 7/22 | Purchase authorized on 07/20 Amtrak Mobil201104 Washington DC S465201642923824 Card 2822 | | 169.00 |

# Civil Court of the City of New York

COUNTY OF ___NEW YORK___

Small Claims/Commercial Claims **Part**

Index Number  S.C. NY | 1396 | 2016-1

KIRAN J. KURIAN

Claimant(s),

against

FASHION BOSS LLC

Defendant(s)

## NOTICE OF JUDGMENT

**DECISION:** After ~~Trial/Inquest~~, the decision in the above action is as follows:

A. ☑ Judgment in favor of ___CLAIMANT___

| | |
|---|---|
| Judgment Award Amount | $ 5,000.00 |
| Interest | $ |
| Disbursements | $ 20.00 |
| TOTAL JUDGMENT | $ 5020.00 |

*When an Award has been granted,*
*information below the bold line and*
*on the reverse side **applies to all parties**.*

B. ☐ Judgment in favor of Defendant. Claim Dismissed. No monetary award.
*Information below the bold line and on the reverse side of this form **does not apply to Dismissed Claims***

___11 / 03 / 2016___
Date

~~Judge, Civil Court~~/Arbitrator

**APPEAL:** An Appeal may only be taken from an Order or a Judgment rendered by a Judge (not an Arbitrator), after a trial.
An Appeal from this Judgment must be taken no later than the earliest of the following dates:
(i) thirty days after receipt in court of a copy of the judgment by the appealing party,
(ii) thirty days after personal delivery of a copy of the judgment by another party to the action to the appealing party (or by the appealing party to another party to the action), or
(iii) thirty-five days after the mailing of a copy of the judgment to the appealing party by the clerk of the court or by another party to the action.

## INFORMATION FOR THE JUDGMENT DEBTOR
*(The party against whom a money judgment has been entered)*

**YOU HAVE A LEGAL OBLIGATION TO PAY THIS JUDGMENT TO THE JUDGMENT CREDITOR.**
**YOU MUST PRESENT PROOF TO THE COURT UPON SATISFACTION OF THE JUDGMENT.**
Your failure to pay the judgment may subject you to any one or any combination of the following:
a) garnishment of wage(s) and/or bank account(s).
b) lie...
c) su...
d) rev...
e) in...
f) a ...

If you did not
taken against you even though y

63-9171/670

1162

Law Office of Brittany Rawlings P.A.
1824 35th Street NW
Washington, D.C., 20007
239-293-4391

11/28/16
*date*

Pay to the order of ___Kiran Kurian___  $ 5020.00

___Five thousand dollars + twenty⁰⁰/100___ dollars



112 Torrie Trail
Boerne, TX 78006 US
(210) 392-3331
lee@impremistech.com
www.impremistech.com

**BILL TO**
Smartboss

**INVOICE #** 1725601
**DATE** 09/13/2017
**DUE DATE** 09/15/2017
**TERMS** Due on receipt

| ACTIVITY | DATE | QTY | RATE | AMOUNT |
|---|---|---|---|---|

Thank you for your business!

BALANCE DUE

**$4,536.00**



112 Torrie Trail
Boerne, TX 78006 US
(210) 392-3331
lee@impremistech.com
www.impremistech.com

| ACTIVITY | DATE | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **System** Architecture/Implementation/Management:System Analysis/Design | 09/02/2017 | 39 | 90.00 | 3,510.00 |

Senior Rate - Map out DigitalOcean droplets in the Smartboss environment. Droplets included: smartboss-lb, prod.smartboss.com, prod.smartboss.com-suggestion, search1, mongodb1, mongodb2, mongodb3, redis, rec-prod-worker1, rec-prod-worker2, machine-learning . For each system, attempted to access from DigitalOcean console. Had to reset root password on all but one of the systems. Added sudo user - sbossadmin - to each system and configured ssh access to these servers from specific IP addresses only. Worked with senior developer to troubleshoot and fix various missing service and broken connectivity issues. Worked to get all necessary services up and running, opening necessary ports only to services/droplets requiring access, closing those ports to all other outside access for all production droplets listed above, and setting restrictive ssh access rules in place via both local firewall rules and Digital Ocean firewall rules.

- Architectural documentation was virtually nonexistent; no correct root passwords were recorded for all but one droplet.
- ssh access (port 22) was open to the world on all droplets
- virtually all service ports in use within the DigitalOcean smartboss setup were open to the world. Critical examples include MongoDB access on all three MongoDB servers, back end API access on various API servers, Redis server, legacy recommendation engine servers.
- both live and development environment had been compromised, as detected by DigitalOcean, and servers were in turn launching DDOS attacks. Server on Production that hosted the only MVP feature, recommendation engine, was blocked due to the infection. Fixed faulty and negligent security procedures including missing and incorrect firewall rules, adding DDoS protection to front end load balancer
- isolating security hack and fixing other servers; and both environments is still ongoing; further development is halted until secured.
- fixed several severity 1 bugs in the software: every MVP feature on production was broken,



112 Torrie Trail
Boerne, TX 78006 US
(210) 392-3331
lee@impremistech.com
www.impremistech.com

**BILL TO**
Smartboss

**INVOICE #** 1724301
**DATE** 08/31/2017
**DUE DATE** 09/01/2017
**TERMS** Due on receipt

| ACTIVITY | DATE | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **Application Design/Development:Application Design/Development - Senior** Senior Rate - security assessment and production application troubleshooting -- focus on getting CMS up and running, user registration via social media accounts correctly authenticating, suggestion engine correctly responding/generating cards | 08/31/2017 | 20 | 90.00 | 1,800.00 |
| **Block of hours discount** 20% discount for prepaid block of 20+ hours | 08/31/2017 | 1 | -360.00 | -360.00 |

PAID

Thank you for your business!

**PAYMENT** 1,440.00
**BALANCE DUE** **$0.00**



112 Torrie Trail
Boerne, TX  78006 US
(210) 392-3331
lee@impremistech.com
www.impremistech.com

**BILL TO**
Smartboss
Attn: Accounts Payable

**INVOICE #** 1724101
**DATE** 08/29/2017
**DUE DATE** 09/01/2017
**TERMS** Due on receipt

| ACTIVITY | DATE | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| **System Architecture/Implementation/Management:System Analysis/Design** Senior Rate - Security analysis and configuration for production and alpha web stacks | 08/29/2017 | 10 | 90.00 | 900.00 |
| **Block of hours discount** 10% discount for block of 10 prepaid hours | 08/29/2017 | 1 | -90.00 | -90.00 |

PAID

Thank you for your business!

| | |
|---|---|
| PAYMENT | 810.00 |
| BALANCE DUE | **$0.00** |

**FIFTH THIRD BANK**
(SOUTH FLORIDA)

Statement Period Date: 11/1/2017 - 11/30/2017
Account Type: REGULAR BUS CHECKING
3

| 11/21 | 50.40 | WEB INITIATED PAYMENT AT QHF Leaf Plan WEB PAYMENT 000000005440417 112117 |
| 11/21 | 3,700.00 | IMPREMIS SALE BRITTANY RAWLINGS 112117 |
| 11/24 | 20.00 | WEB INITIATED PAYMENT AT PAYPAL INST XFER SOCIALUPGRA 112417 |
| 11/24 | 63.54 | CON ED OF NY INTELL CK 436137118500069 112417 |



# Invoice #5
### July 5, 2016 - July 16, 2016

_aune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| July 4, 2016 | - |
| July 5, 2016 | 6 |
| July 6, 2016 | 6 |
| July 7, 2016 | 6 |
| July 8, 2016 | 8 |
| July 9, 2016 | - |
| July 10, 2016 | - |
| July 11, 2016 | 8 |
| July 12, 2016 | 10 |
| July 13, 2016 | 10 |
| July 14, 2016 | 10 |
| July 15, 2016 | 10 |
| July 16, 2016 | 5 |
| **Total Hours** | 79 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 19 @ $100/hr

Total Charge: $6,900

General Notes/Details:

_quirements sessions, general

*paid*

# Invoice
### June 6, 2016 - July 2, 2016

Laune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| June 6, 2016 | 6 |
| June 7, 2016 | 6 |
| June 8, 2016 | 6 |
| June 9, 2016 | 6 |
| June 10, 2016 | 6 |
| June 11, 2016 | - |
| June 12, 2016 | - |
| June 13, 2016 | 6 |
| June 14, 2016 | 6 |
| June 15, 2016 | 6 |
| June 16, 2016 | 6 |
| June 17, 2016 | 6 |
| June 18, 2016 | - |
| June 19, 2016 | - |
| June 20, 2016 | 6 |
| June 21, 2016 | 6 |
| June 22, 2016 | 6 |
| June 23, 2016 | 7 |
| June 24, 2016 | 7 |
| June 25, 2016 | - |
| June 26, 2016 | - |
| June 27, 2016 | 6 |
| June 28, 2016 | 7 |
| June 29, 2016 | 7 |
| June 30, 2016 | 3 |
| July 1, 2016 | 8 |
| July 2, 2016 | - |
| **Total Hours** | 123 |

Base Hours: 30hrs/wk * 4 @ $10,000
Overage Hours :  3 @ $100

Total Charge: $10,300

General Notes/Details:
- Team management, planning, meetings, code reviews, requirements sessions
- Interviewing

# Invoice #6

July 17, 2016 - July 29, 2016

Laune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
| --- | --- |
| July 17, 2016 | 3 |
| July 18, 2016 | 10 |
| July 19, 2016 | 10 |
| July 20, 2016 | 10 |
| July 21, 2016 | 10 |
| July 22, 2016 | 8 |
| July 23, 2016 | 2 |
| July 24, 2016 | 3 |
| July 25, 2016 | 10 |
| July 26, 2016 | 10 |
| July 27, 2016 | 10 |
| July 28, 2016 | 10 |
| July 29, 2016 | 8 |
| **Total Hours** | 104 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 44 @ $100/hr

Total Charge: $9400

# Invoice #6

July 30, 2016 - Aug 12, 2016

une Harris
auneh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| July 30, 2016 | 3 |
| July 31, 2016 | 4 |
| Aug 1, 2016 | 10 |
| Aug 2, 2016 | 10 |
| Aug 3, 2016 | 10 |
| Aug 4, 2016 | 10 |
| Aug 5, 2016 | 8 |
| Aug 6, 2016 | 4 |
| Aug 7, 2016 | 4 |
| Aug 8, 2016 | 10 |
| Aug 9, 2016 | 10 |
| Aug 10, 2016 | 10 |
| Aug 11, 2016 | 10 |
| Aug 12, 2016 | 8 |
| **Total Hours** | 111 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 51 @ $100/hr

Total Charge: $10100

General Notes/Details:

# Invoice #10

**Sep 12, 2016 - Sep 25, 2016**

June Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| Sep 12, 2016 | 10 |
| Sep 13, 2016 | 10 |
| Sep 14, 2016 | 10 |
| Sep 15, 2016 | 10 |
| Sep 16, 2016 | 10 |
| Sep 17, 2016 | 4 |
| Sep 18, 2016 | 5 |
| Sep 19, 2016 | 10 |
| Sep 20, 2016 | 10 |
| Sep 21, 2016 | 8 |
| Sep 22, 2016 | 10 |
| Sep 23, 2016 | 8 |
| Sep 24, 2016 | 6 |
| Sep 25, 2016 | 2 |
| **Total Hours** | 113 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours : 53 @ $100/hr = 5300

Total Charge: $10300

# Invoice #11

Sep 26, 2016 - Oct 9, 2016

Laune Harris
launeh@gmail.com
416 527 1066

To: Smartboss
For: Software architecture, engineering and development services

| Date | Hours |
|---|---|
| Sep 26, 2016 | 10 |
| Sep 27, 2016 | 9 |
| Sep 28, 2016 | 9 |
| Sep 29, 2016 | 9 |
| Sep 30, 2016 | 9 |
| Oct  1, 2016 | 4 |
| Oct  2, 2016 | 5 |
| Oct  3, 2016 | 10 |
| Oct  4, 2016 | 10 |
| Oct  5, 2016 | 9 |
| Oct  6, 2016 | 9 |
| Oct  7, 2016 | 8 |
| Oct  8, 2016 | 2 |
| Oct  9, 2016 | 2 |
| **Total Hours** | 105 |

Base Hours: 30hrs/wk * 2 @ $5,000
Overage Hours :  45 @ $100/hr  = 4500

Outstanding Balance from Invoice #9: 400

Total Charge: $9900

## Wire Amount and Source of Funds

| Create AU: | Amount (US Dollars): | Debi |
|---|---|---|
| 0067877 | $13,600.00 | 15 |

## Beneficiary/Recipient Information (This is the ultimate recipient

Beneficiary/Recipient Name:

LAUNE HARRIS

Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico):

1960386902

Purpose of Funds:

INVOICE NUMBER 3 SMART BOSS (may 95 ?)

Additional Instructions:

WTR6603 (11-15 SVP)

Business, Trust, or Estate Name:

SMARTBOSS INC

## Wire Amount and Source of Funds

Create AU:

0067877

Amount (US Dollars):

$19,000.00

## Beneficiary/Recipient Information (This is the ultir

Beneficiary/Recipient Name:

LAUNE HARRIS

Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico):

1960386902

Purpose of Funds:

SMART BOSS INVOICE 6 AND 7

Additional Instructions:

Business, Trust, or Estate Name:

SMARTBOSS INC

# Wire Amount and Source of Funds

Create AU:

0067935

Amount (US Dollars):

$6,500.00

# Beneficiary/Recipient Information (This is the ultim.

Beneficiary/Recipient Name:

LAUNE HARRIS

Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico):

1960386902

Purpose of Funds:

PAYMENT IN FULL

Additional Instructions:

0067877                    | $6,870.00

## Beneficiary/Recipient Information (This is the ultimate

Beneficiary/Recipient Name:

Laune Harris

Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico):

1960386902

Purpose of Funds:

Invoice Number 2 Smart Boss

Additional Instructions:

Invoice I was via Laura pa

Business, Trust, or Estate Name:

## SMARTBOSS INC

# Wire Amount and Source of Funds

Create AU:

0067935

Amount (US Dollars):

$7,500.00

# Beneficiary/Recipient Information (This is the ultin

Beneficiary/Recipient Name:

Laune Harris

Beneficiary Account Number/IBAN (Foreign)/CLABE (Mexico):

1960386902

Purpose of Funds:



Additional Instructions:

Smart Boss Invoice 8



Thanks for choosing Uber, Brittany

October 18, 2016 | uberX

11:28am | 41-53 Tam O Shanter Dr, Mahwah, NJ

12:19pm | 299 W 21st St, New York, NY

You rode with Sergey

| 31.02 | 00:50:59 | uberX |
|---|---|---|
| miles | Trip time | Car |

Rate Your Driver    ★ ★ ★ ★ ★



Thanks for choosing Uber, Brittany

February 11, 2017 | uberX

09:20am | 333 W 21st St, New York, NY

10:05am | 46 Tam O Shanter Dr, Mahwah, NJ

You rode with edi

30.92          00:45:33          uberX
miles          Trip time          Car

Rate Your Driver          ★ ★ ★ ★ ★

etickets@amtrak.com
to BR

Tue, Mar 10, 2015, 10:13 AM

**SALES RECEIPT**

Purchased: 03/10/2015 7:13 AM PT

Thank you for your purchase.

**AMTRAK**

Merchant ID 01050
60 Massachusetts Avenue
Washington, DC 20002
800-USA-RAIL
Amtrak.com

1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

## Reservation Number - 845885

**METROPARK, NJ - WASHINGTON, DC (One-Way)**

MARCH 10, 2015

### Billing Information

| | | |
|---|---|---|
| BRITTANY RAWLINGS | | |
| 1824 35TH STREET NW | | |
| WASHINGTON, DC 20007 | | |
| **Visa** ending in 2352 (Purchase) | **Total** | **$115.00** |
| Authorization Code 168842 | | |

### Purchase Summary - Ticket Number 0691050025515

| Train 127: METROPARK (ISELIN), NJ - WASHINGTON, DC | |
|---|---|
| Depart 4:38 PM, Tuesday, March 10, 2015 | |
| 1 RESERVED COACH SEAT | $115.00 |
| **Subtotal** | **$115.00** |
| **Total Charged by Amtrak** | **$115.00** |

### Passengers

# Reservation Number - 80CB92

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

MARCH 6, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 342100 | **Total** | **$158.00** |

## Purchase Summary - Ticket Number 0650728121809

**Train 2203: NEW YORK (PENN STATION), NY - WASHINGTON, DC**

Depart 8:00 AM, Saturday, March 7, 2015

| | |
|---|---|
| 1 ACELA EXPRESS BUSINESS CL SEAT | **$158.00** |

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE. NO PARTIAL REFUND IF USED ON OTHER SERVICE

## Reservation Number - 7DBF24

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

MARCH 4, 2015

### Billing Information

| | | |
|---|---|---|
| Transportation Certificate #155400223122012 | **Total** | **$45.00** |

### Change Summary - Ticket Number 0638898088734

| | |
|---|---|
| **Original Amount Paid** | **$41.00** |
| Revised Trip Details | |
| **Train 173: NEW YORK (PENN STATION), NY - WASHINGTON, DC** | |
| Depart 3:35 PM, Wednesday, March 4, 2015 | |
| 1 RESERVED COACH SEAT | $86.00 |
| **Subtotal** | **$86.00** |
| **Revised Fare** | **$86.00** |



1. Retain this receipt for your records.
2. Print the attached eTicket and carry during your trip.

## Reservation Number - 7DBF24

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

MARCH 4, 2015

### Billing Information

| | |
|---|---|
| **Visa** ending in 2352 (Credit) | $45.00 |
| **Total Refunded to Credit Card** | **$45.00** |

### Change Summary - Ticket Number 0638412088509

| | |
|---|---|
| **Original Amount Paid** | **$86.00** |
| Revised Trip Details | |
| **Train 173: NEW YORK (PENN STATION), NY - WASHINGTON, DC** | |
| Depart 3:35 PM, Wednesday, March 4, 2015 | |
| 1 RESERVED COACH SEAT | $41.00 |
| Subtotal | $41.00 |

# Reservation Number - 7DBF24

## NEW YORK PENN, NY - WASHINGTON, DC (One-Way)

MARCH 4, 2015

## Billing Information

| BRITTANY RAWLING | |
|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 326924 | $46.00 |
| Transportation Certificate #155400223094502 | $40.00 |
| **Total** | $86.00 |

## Purchase Summary - Ticket Number 0638898079972

| **Train 173: NEW YORK (PENN STATION), NY - WASHINGTON, DC**<br>Depart 3:35 PM, Wednesday, March 4, 2015 | |
|---|---|
| 1 RESERVED COACH SEAT | $86.00 |
| Subtotal | $86.00 |
| **Total Charged by Amtrak** | $86.00 |

## Passengers

# Reservation Number - 7A0E15

**WASHINGTON, DC - NEW YORK PENN, NY (One-Way)**

MARCH 1, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | |
|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 196070 | **Total**   $83.00 |

## Change Summary - Ticket Number 0614462008929

| | |
|---|---|
| **Original Amount Paid** | $184.00 |

Revised Trip Details

**Train 2154: WASHINGTON, DC - NEW YORK (PENN STATION), NY**

Depart 7:00 AM, Monday, March 2, 2015

# Reservation Number - 7A0E15

**WASHINGTON, DC - NEW YORK PENN, NY (One-Way)**

MARCH 1, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase) Authorization Code 020420 | **Total** | **$184.00** |

## Purchase Summary - Ticket Number 0608113079545

**Train 2154: WASHINGTON, DC - NEW YORK (PENN STATION), NY**

Depart 7:00 AM, Friday, March 6, 2015

| | |
|---|---|
| 1 ACELA EXPRESS BUSINESS CL SEAT | $184.00 |

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 26, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 898350 | **Total** | **$42.00** |

## Change Summary - Ticket Number 0570663099531

| **Original Amount Paid** | **$169.00** |
|---|---|

Revised Trip Details

**Train 2173: NEW YORK (PENN STATION), NY - WASHINGTON, DC**

Depart 8:00 PM, Thursday, February 26, 2015

| 1 ACELA EXPRESS BUSINESS CL SEAT | $211.00 |
|---|---|

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

Subtotal    $211.00

# Reservation Number - 76C71E

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 26, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 928370 | **Total** | **$169.00** |

## Purchase Summary - Ticket Number 0570623097849

| | |
|---|---|
| **Train 175: NEW YORK (PENN STATION), NY - WASHINGTON, DC**<br>Depart 7:40 PM, Thursday, February 26, 2015 | |
| 1 RESERVED COACH SEAT | **$169.00** |
| **Subtotal** | **$169.00** |
| **Total Charged by Amtrak** | **$169.00** |

## Passengers

Brittany Rawlings

# Reservation Number - 73ACEC

**WASHINGTON, DC - NEW YORK PENN, NY (One-Way)**

FEBRUARY 24, 2015

## Billing Information

| | | |
|---|---|---|
| Transportation Certificate #155400223121931 | **Total** | **$123.00** |

## Purchase Summary - Ticket Number 0559013028357

| Train 172: WASHINGTON, DC - NEW YORK (PENN STATION), NY | |
|---|---|
| Depart 7:25 AM, Thursday, February 26, 2015 | |
| 1 RESERVED COACH SEAT | $123.00 |
| **Subtotal** | **$123.00** |
| **Total Charged by Amtrak** | **$123.00** |

## Passengers

| |
|---|
| Brittany Rawlins |

## Important Information

- Tickets are non-transferrable.
- Changes to your itinerary may affect your fare.

# Reservation Number - 6CC1B0

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 17, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| **Visa** ending in 2352 (Purchase) Authorization Code 050646 | **Total** | **$83.00** |
|---|---|---|

## Change Summary - Ticket Number 0490615065458

| **Original Amount Paid** | **$86.00** |
|---|---|

Revised Trip Details

**Train 193: NEW YORK (PENN STATION), NY - WASHINGTON, DC**

Depart 5:39 PM, Wednesday, February 18, 2015

| 1 RESERVED COACH SEAT | | $169.00 |
|---|---|---|
| | **Subtotal** | **$169.00** |
| | **Revised Fare** | **$169.00** |
| | **Total** | **$83.00** |

# Reservation Number - 6CC1B0

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 17, 2015

## Billing Information

| | | |
|---|---|---|
| BRITTANY RAWLINGS | | |
| 1824 35TH STREET NW | | |
| WASHINGTON, DC 20007 | | |
| **Visa** ending in 2352 (Purchase) | **Total** | **$86.00** |
| Authorization Code 097838 | | |

## Purchase Summary - Ticket Number 0481127092726

| Train 173: NEW YORK (PENN STATION), NY - WASHINGTON, DC | |
|---|---|
| Depart 3:35 PM, Wednesday, February 18, 2015 | |
| 1 RESERVED COACH SEAT | $86.00 |
| **Subtotal** | **$86.00** |
| **Total Charged by Amtrak** | **$86.00** |

## Passengers

# Reservation Number - 6B769A

**WASHINGTON, DC - NEW YORK PENN, NY (One-Way)**

FEBRUARY 16, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 979278 | Total | $158.00 |

## Purchase Summary - Ticket Number 0471049061834

**Train 2228: WASHINGTON, DC - NEW YORK (PENN STATION), NY**

Depart 8:00 PM, Monday, February 16, 2015

| | |
|---|---|
| 1 ACELA EXPRESS BUSINESS CL SEAT | $158.00 |

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

| | |
|---|---|
| Subtotal | $158.00 |
| Total Charged by Amtrak | $158.00 |

Passengers



RES# 68D1B6-13FEB15

 **AMTRAK** eTicket

PRESENT THIS DOCUMENT FOR BOARDING

RESERVATION NUMBER 68D1B6

# WAS ► MET       One-Way

WASHINGTON, DC   METROPARK, NJ   FEBRUARY 16, 2015

| TRAIN | VERMONTER | WASHINGTON - METROPARK (ISELIN) | DEPARTS | ARRIVES (Mon Feb 16) |
|-------|-----------|----------------------------------|---------|----------------------|
| 54 | Feb 16, 2015 | 1 Reserved Coach Seat | 7:30 AM | 10:10 AM |

PASSENGERS (1)                          AMTRAK GUEST REWARDS

RAWLINGS, BRITTANY       ADULT            7042410246 | MEMBER

**Proper Identification is required for all passengers.** This document is valid for only passengers listed. See www.amtrak.com/ID for details.

IMPORTANT INFORMATION

- Tickets are non-transferrable.
- Changes to your itinerary may affect your fare.
- **Reserved Service:** eTickets are only valid for the services listed. **Unreserved** (Capitol Corridor, Pacific Surfliner, Hiawatha, Keystone between Harrisburg and Philadelphia): eTickets for Coach seats on unreserved trains may be used on any unreserved train on the same route within one year of purchase, unless restricted by the fare paid. Pacific Surfliner and Keystone trains require reservations during Thanksgiving.
- Refund and exchange restrictions and penalties for failure to cancel unwanted travel may apply. If your travel plans change, call us before departure to change your reservation. If you do not board your train, your entire reservation from that point will be canceled. If you board a different train without notifying us, you will have to pay for it separately: the conductor cannot apply the money paid for your prior reservation. For all travel on or after March 1, 2014, for most Acela Express Business class reservations and Reserved Coach class reservations, you must cancel your reservation at least 24 hours prior to the train's departure in order to be eligible for a full refund. If the reservation is canceled within 24 hours of departure, a refund fee will apply. If the reservation is not canceled prior to scheduled departure ('no show'), the entire amount paid for the reservation will be forfeited. See the refund/exchange policy at Amtrak.com/refund.
- Your latest eTicket shows the services you reserved. If you change your reservation but do not reprint the eTicket, it will not reflect your current itinerary. You can obtain an updated copy of your eTicket at Quik-Trak or a ticket office, or you can reprint it at home. At some stations, a gate agent may need to view your eTicket prior to boarding (learn more at Amtrak.com/boarding).
- When should you arrive at the station? Check the recommended arrival times for your departure station at Amtrak.com/stations. Allow additional time if you are boarding at a Canadian station, or require ticketing/baggage services or boarding assistance.
- Carry-on baggage limited to 2 pieces per passenger, 28x22x14" / 50lbs per piece (strictly enforced). See the baggage policy at Amtrak.com/baggage.
- Check the departure board or ask an Amtrak employee where to board your train.
- To change your travel plans or for any other matter, call Amtrak at 1-800-USA-RAIL (1-800-872-7245) or TDD/TTY (1-800-523-6590).

# Reservation Number - 672DFB

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 12, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 970190 | **Total** | **$46.00** |

## Change Summary - Ticket Number 0436108101581

| **Original Amount Paid** | **$123.00** |
|---|---|

Revised Trip Details

**Train 175: NEW YORK (PENN STATION), NY - WASHINGTON, DC**

Depart 7:40 PM, Thursday, February 12, 2015

| | |
|---|---|
| 1 RESERVED COACH SEAT | $169.00 |
| Subtotal | $169.00 |
| Revised Fare | $169.00 |
| **Total** | **$46.00** |

## Passengers

# Reservation Number - 672DFB

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 12, 2015

## Change Summary - Ticket Number 0430742097909

| | |
|---|---|
| **Original Amount Paid** | **$123.00** |
| **Train 55: NEW YORK (PENN STATION), NY - WASHINGTON, DC**<br>Depart 6:45 PM, Thursday, February 12, 2015 | |
| 1 RESERVED COACH SEAT | $123.00 |
| **Subtotal** | $123.00 |
| **Revised Fare** | $123.00 |
| **Total Charged** | $0.00 |

## Passengers

| |
|---|
| Brittany Rawlings |

## Important Information

# Reservation Number - 672DFB

**NEW YORK PENN, NY - WASHINGTON, DC (One-Way)**

FEBRUARY 12, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | | |
|---|---|---|
| **Visa** ending in 2352 (Purchase) | **Total** | **$123.00** |
| Authorization Code 281458 | | |

## Purchase Summary - Ticket Number 0431048003286

| | |
|---|---|
| **Train 193: NEW YORK (PENN STATION), NY - WASHINGTON, DC** | |
| Depart 5:39 PM, Thursday, February 12, 2015 | |
| 1 RESERVED COACH SEAT | **$123.00** |
| **Subtotal** | **$123.00** |
| **Total Charged by Amtrak** | **$123.00** |

## Passengers

Brittany Rawlings

# Reservation Number - 66EC8A

**WASHINGTON, DC - NEW YORK PENN, NY (One-Way)**

FEBRUARY 11, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| | |
|---|---|
| **Visa** ending in 2352 (Purchase)<br>Authorization Code 854958 | **Total**   $238.00 |

## Purchase Summary - Ticket Number 0420732110051

**Train 2100: WASHINGTON, DC - NEW YORK (PENN STATION), NY**

Depart 6:00 AM, Thursday, February 12, 2015

| | |
|---|---|
| 1 ACELA EXPRESS BUSINESS CL SEAT | $238.00 |

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

| | |
|---|---|
| **Subtotal** | $238.00 |
| **Total Charged by Amtrak** | $238.00 |

## Passengers

Brittany Rawlings

## Important Information

# Reservation Number - 64110B

## BALTIMORE PENN, MD - WASHINGTON, DC (One-Way)

FEBRUARY 9, 2015

## Billing Information

BRITTANY RAWLINGS

1824 35TH STREET NW

WASHINGTON, DC 20007

| Visa ending in 2352 (Purchase) | Total | $26.00 |
|---|---|---|
| Authorization Code 091448 | | |

## Change Summary - Ticket Number 0400702046055

| Original Amount Paid | $24.00 |
|---|---|

Revised Trip Details

**Train 2153: BALTIMORE (PENN STATION), MD - WASHINGTON, DC**

Depart 12:10 PM, Monday, February 9, 2015

| 1 ACELA EXPRESS BUSINESS CL SEAT | $50.00 |
|---|---|

**Ticket Terms & Conditions**

ACELA EXPRESS SERVICE, NO PARTIAL REFUND IF USED ON OTHER SERVICE

| | Subtotal | $50.00 |
|---|---|---|
| | Revised Fare | $50.00 |
| | Total | $26.00 |

## Passengers

Brittany Rawlings

Akerman

*Legal work -*
*Fashion BOSS*
*Re: mariah chase*

Akerman Senterfitt
Post Office Box 4906
Orlando, FL 32802
Tel: 407.423.4000
Fax: 407.254.3408

**Remittance Copy**

Invoice Date
Invoice No.

August 14, 2013
8829747

BRITTANY RAWLINGS AND FASHIONBOSS, INC.
1824 35TH STREET NW
WASHINGTON, DC 20007

Client Name: **RAWLINGS, BRITTANY AND FASHIONBOSS, INC.**
Matter Name: **FASHIONBOSS, INC.**
Matter Number: 0275637

*For professional services rendered through July 31, 2013 as summarized below:*

| | |
|---|---|
| Services | $5,712.50 |
| Disbursements | $22.96 |
| **TOTAL THIS INVOICE** | **$5,735.46** |

- 3000 (Retainer)
2,735.46

THE FASHIONBOSS P. A.
485 BRICKELL AVE APT 3003
MIAMI, FL 33131-2746

1006

Pay to the Order of Akerman Senterfitt                    8/18/13

63-751/631 11222
1559926512

two thousand seven hundred thirty-five dollars + 46/100

WELLS FARGO
Wells Fargo Bank, N.A.
Florida
wellsfargo.com

For invoice # 8829747
Legal Work Fashionboss                Brittany Rawlings

⑆063107513⑆ 1559926512⑈ 01006

To ensure proper credit to the above account, please no. 8829747
Return remittance sheet with payment in US funds.
Wired funds accepted:
Akerman Senterfitt Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number: 061000104
Account Number: 0215-252207533
IRS EIN 59-3117860

akerman.com



Wells Fargo Business Online®

## View Check Copy

| Check Number | Date Posted | Check Amount | Account Number |
|---|---|---|---|
| 1030 | 07/23/13 | $3,000.00 | WELLS FARGO SIMPLE BUSINESS CHECKING XXXXXX6512 |

THE FASHIONBOSS P. A.
485 BRICKELL AVE APT 3003
MIAMI, FL 33131-2749

1030

63-751/831 11222
1559928512

5/30/13

Date

Pay to the Order of  Akerman Senterfitt ————— | $ 3000. 00

three thousand dollars & no/100 ————— Dollars

WELLS FARGO
Florida
wellsfargo.com

For Refundable Retainer      Brittany Rawlings

⑈063107513⑈ 155992651 2⑈' 01030

Rotainer
5/30/B

INTEREST ON TRUST ACCOUNT
(IOTA)
91151485
AKERMAN SENTERFITT
& EDISON, P.A.
▶ GROUP DEPOSIT ONLY ◀
▶ 266000544 ◀
CITIBANK, N.A.
⑈ 1: 1: 0: ORDER OF
BR. #95

⌂ Equal Housing Lender
© 1995 - 2013 Wells Fargo. All rights reserved.

# Summary report

Wages - 1, Hern -
Tina Chen

🔘 toggl

2013-12-01 - 2013-12-31
Total **38 h 21 min**          Billable **00 h 00 min**



|  |  |
|---|---|
| | 9.00 h |
| | 6.75 h |
| | 4.50 h |
| | 2.25 h |

1st Dec   4th Dec   7th Dec   10th Dec   13th Dec   16th Dec   19th Dec   22nd Dec   25th Dec   28th Dec   31st Dec

## Projects



FASHIONBOSS   38 h

ntries

Law Posts   08 h 52 min
utreach Bootcamp   08 h 41 min
1p Template + Two ...   06 h 19 min
oss Blog, Tumblr ...   04 h 50 min
s Fashion Law Pos...   03 h 54 min
out + Cleaning...   03 h 31 min
09 min

# Summary report



2013-12-01  -  2013-12-31
Total  **38 h 21 min**        Billable  **00 h 00 min**



## Projects



FASHIONBOSS    38 h 21 min

## Time entries



Fashion Law Posts    08 h 52 min
Media Outreach Bootcamp    08 h 41 min
MailChimp Template + Two ...    06 h 19 min
FashionBoss Blog, Tumblr ...    04 h 50 min
WordPress Fashion Law Pos...    03 h 54 min
Tumblr (Layout + Cleaning...    03 h 31 min
Other    02 h 09 min

| Projects / Time entries | Duration | Amount |
|---|---|---|
| **FASHIONBOSS** | **38:21:19** | |
| FashionBoss Blog, Tumblr Research + Uploading Content | 04:50:48 | |
| Fashion Law Posts | 08:52:30 | |
| Fashion Law Post, WordPress Edits + Editorial Schedule | 01:20:38 | |
| MailChimp Template + Two More Posts | 06:19:56 | |
| Media Outreach Bootcamp | 08:41:58 | |
| Newsletter | 00:31:09 | |
| Tumblr (Layout + Cleaning), FashionBoss WordPress + FashionLaw Posts | 03:31:51 | |
| Tumblr Template | 00:18:10 | |
| WordPress Fashion Law Posts + Editing Old Documents | 03:54:19 | |

# FedEx Express

**NEW** *Package*

US Airbill

FedEx Tracking Number: **8045 7147 0284**

Form ID No. **0200**

**Sender's Copy**

**1 From** *Please print and press hard.*

Date 12/7/13

Sender's FedEx Account Number

Sender's Name: Brittany Rawlings   Phone: 239 293-4391

Company:

Address: 1824 35th Street NW

City: Washington   State: DC   ZIP: 20007

**2 Your Internal Billing Reference**
*First 24 characters will appear on invoice.*

**3 To**

Recipient's Name: Laurence Salamno   Phone ( )

Company: Lenny Black

Address: 200 East Allendale Ave
*We cannot deliver to P.O. boxes or P.O. ZIP codes.*

Dept./Floor/Suite/Room

Address:
*Use this line for the HOLD location address or for continuation of your shipping address.*

City: Allendale   State: NJ   ZIP: 07401

**HOLD Weekday**
FedEx location address
REQUIRED *NOT available for* FedEx First Overnight.

**HOLD Saturday**
FedEx location address
REQUIRED. *Available ONLY for* FedEx Priority Overnight and FedEx 2Day to select locations.

---

! **Easy new Peel-and-Stick airbill. No pouch needed.**
Apply airbill directly to your package. See directions on back.

---

**4 Express Package Service** *To most locations.*
NOTE: Service order has changed. Please select carefully.

Packages up to 150 lbs.
*For packages over 150 lbs, use the new FedEx Express Freight US Airbill.*

**Next Business Day**

☐ FedEx First Overnight
Earliest next business morning delivery to select locations. Friday shipments will be delivered on Monday unless SATURDAY Delivery is selected.

☐ FedEx Priority Overnight
Next business morning.* Friday shipments will be delivered on Monday unless SATURDAY Delivery is selected.

☐ FedEx Standard Overnight
Next business afternoon.*
Saturday Delivery NOT available.

**2 or 3 Business Days**

☐ FedEx 2Day A.M.
Second business morning.*
Saturday Delivery NOT available

☐ FedEx 2Day
Second business afternoon.* Thursday shipments will be delivered on Monday unless SATURDAY Delivery is selected.

☐ FedEx Express Saver
Third business day.*
Saturday Delivery NOT available

**5 Packaging** *Declared value limit $500.*

☑ FedEx Envelope*   ☐ FedEx Pak*   ☐ FedEx Box   ☐ FedEx Tube   ☐ Other

**6 Special Handling and Delivery Signature Options**

☐ SATURDAY Delivery
NOT available for FedEx Standard Overnight, FedEx 2Day A.M., or FedEx Express Saver.

☑ No Signature Required
Package may be left without obtaining a signature for delivery.

☐ Direct Signature
Someone at recipient's address may sign for delivery. *Fee applies.*

☐ Indirect Signature
If no one is available at recipient's address, someone at a neighboring address may sign for delivery. For residential deliveries only. *Fee applies.*

Does this shipment contain dangerous goods?
*One box must be checked.*

☑ No   ☐ Yes As per attached Shipper's Declaration   ☐ Yes Shipper's Declaration not required.   ☐ Dry Ice Dry ice, 9, UN 1845 _____ x _____ kg

Dangerous goods (including dry ice) cannot be shipped in FedEx packaging or placed in a FedEx Express Drop Box.   ☐ Cargo Aircraft Only

**7 Payment** *Bill to:*

Enter FedEx Acct. No. or Credit Card No. below.

☐ Sender Acct No. in Section 1 will be billed.   ☐ Recipient   ☐ Third Party   ☑ Credit Card   ☐ Cash/Check

FedEx Acct No.
Credit Card No.

Total Packages   Total Weight   Total Declared Value†

_____ lbs.   $ _____ .00

†Our liability is limited to US$100 unless you declare a higher value. See back for details. By using this Airbill you agree to the service conditions on the back of this Airbill and in the current FedEx Service Guide, including terms that limit our liability.

Rev. Date 1/11

**644**

---

FedEx Office®

3329 M ST NW
WASHINGTON, DC 20007

DCAKK
DCAKK-POS1
1790036
82010233T547

Location:
Device ID:
Employee:
Transaction:

FIRST OVERNIGHT
80457147028A

Scheduled Delivery Date 12/10/2013   0.20 lb (S)   65.37

Shipment subtotal:   65.37

Total Due:   65.37

(V) CreditCard:   65.37
************2352

H = Weight entered manually
S = Weight read from scale
I = Taxable item

Subject to additional charges. See FedEx Service Guide for details. All merchandise sales final.
at FedEx.com

9:59:18 PM

visit us at: fedex.com
1 800 GoFedEx
1 800 463 3339